**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

----------------------------------------------------------------- x
                                                                  :
In re:                                                            :   Chapter 11
                                                                  :
IMRIS, Inc., *et al.*,[1]                                         :   Case No. 15-11133 (CSS)
                                                                  :
                                                                  :   (Jointly Administered)
            Debtors.                                              :
                                                                  :
----------------------------------------------------------------- x

## SCHEDULES OF ASSETS AND LIABILITIES FOR IMRIS, INC. (CASE NO. 15-11133)

---

[1]    The Debtors are the following three entities: IMRIS Inc. (Canadian corporation number 434265-8), IMRIS, Inc. (taxpayer identification number 98-0462325) and NeuroArm Surgical Ltd. (Canadian corporation number 751695-9).  The mailing address of each of the Debtors, solely for purposes of notices and communications, is 5101 Shady Oak Rd., Minnetonka, MN 55343.

## GENERAL NOTES PERTAINING TO SCHEDULES AND STATEMENTS

On May 25, 2015 (the "***Petition Date***"), IMRIS, Inc., IMRIS Inc. and NeuroArm Surgical Ltd., as debtors and debtors in possession (collectively, the "***Debtors***"), filed voluntary petitions for relief under chapter 11 of the title 11 of the United States Code (the "***Bankruptcy Code***") in the United States Bankruptcy Court for the District of Delaware (the "***Bankruptcy Court***"), Case No. 15-11133 (CSS). With the assistance of its Bankruptcy Court-appointed advisors, the Debtors' management prepared the Schedules of Assets and Liabilities (collectively, the "***Schedules***") and the Statements of Financial Affairs (the "***SOFAs***" and together with the Schedules, the "***Schedules and Statements***") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. The information provided herein, except as otherwise noted, is as of the Petition Date. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and Statements. Accordingly, the Schedules and Statements remain subject to further review and verification by the Debtor. The Debtors reserve their right to amend the Schedules and Statements from time to time as may be necessary or appropriate. These general notes regarding the Debtors' Schedules and Statements (the "***General Notes***") comprise an integral part of the Schedules and Statements filed by the Debtors and should be referenced in connection with any review of the Schedules and Statements.

The Schedules and Statements have been signed by the Debtors' Chief Restructuring Officer, Andrew Hinkelman. In reviewing and signing the Schedules and Statements, Mr. Hinkelman has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtors. Mr. Hinkelman has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

I.    <u>Amendments to Schedules and Statements and General Reservation of Rights</u>.

(1)    While the Debtors' management has exercised best efforts to ensure that the Schedules and Statements are accurate and complete by each legal entity based on information that was available at the time of preparation, inadvertent errors or omissions may exist. The Debtors reserve the right to amend the Schedules and Statements from time to time as may be necessary or appropriate.

(2)    Without limiting anything else expressly reserved herein, the Debtors reserve the right to dispute, or to assert offset or defenses to any claim reflected in the Schedules and/or Statements as to amount, liability and/or classification. The Debtors also reserve all rights with respect to the values, amounts and characterizations of the assets and liabilities listed in their Schedules and Statements.

(3)    Nothing contained in the Schedules and Statements shall constitute a waiver of rights in respect to the Debtors' chapter 11 cases, including but not limited to, issues involving substantive consolidation, equitable subordination, and/or causes of action arising under applicable sections of chapter 5 of the Bankruptcy Code and other applicable non-bankruptcy law to recover assets or avoid transfers.

II.    <u>Basis of Presentation</u>.    These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") nor are they intended to fully reconcile to the financial statements otherwise prepared and/or distributed

by the Debtors.   The amounts set forth in the Schedules and Statements differ in some respects from the financial statements of the Debtors and are not a basis for drawing conclusions concerning the Debtors' solvency or the specific dollar amount of disputed, contingent, or unliquidated claims.

      III.    <u>General Assumptions</u>.   The Debtors adopted the following conventions in the preparation of the Schedules and Statements:

      (1)    <u>Reporting Date</u>.  Unless otherwise indicated, all asset and liability information is listed as of the Petition Date.

      (2)    <u>Currency</u>.   All amounts in the Schedules and Statements are listed in U.S. Dollars.  The Debtors typically report certain amounts in Canadian Dollars, Australian Dollars and Chinese Yuan; however, the Debtors have converted such currencies to U.S. Dollars using the applicable foreign exchange rates in effect as of July 10, 2015.

      (3)    <u>Book Value</u>.

      (a)    Assets and liabilities of each Debtor are shown on the basis of the book value of the asset or liability in the Debtors' accounting books and records, unless otherwise noted, rather than the current market values of such interests in property and/or liabilities.   Certain other assets, such as intangible assets, are listed with undetermined amounts.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.

      (b)    Amounts shown for total liabilities exclude items that are designated as "unliquidated" or identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

      (4)    <u>Estimates</u>.   To prepare and file the Schedules and Statements shortly after the Petition Date, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  As a result, the Debtors continue to reconcile certain items including, without limitation, certain accounts receivable shown as negative.  The Debtors believe that there are no receivables or related offset liabilities with respect to these items.

      (5)    <u>Causes of Action</u>.  Despite their reasonable efforts to identify all known assets, the Debtors may not have set forth all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  As discussed above, the Debtors reserve all of their rights with respect to any claims, causes of action or avoidance actions they may have and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claim, cause of action or avoidance action or in any way prejudice or impair the assertion of such claims, causes of action or avoidance actions.

      (6)    <u>Property and Equipment – owned</u>.  Costs of major improvements that enhance

the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset.  Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis.

(7)     Claims Description.    The Debtors' decision to designate a claim listed on the Debtors' Schedules as "disputed," "contingent" or "unliquidated" is subject to review at any time as permitted by the Bankruptcy Code.   The Debtors reserve the right to subsequently amend their Schedules to designate a claim as "disputed," "contingent" or "unliquidated" in the event the Debtors determine that such claim is disputed, or subject to setoff rights, counterclaims, or defenses as to amount, liability, or classification.

(8)     Court Orders.  By order of the Bankruptcy Court entered on May 27, 2015, the Debtors were authorized (but not directed) to pay, among other things, (i) certain prepetition claims of employees [D.I. 42]; (ii) certain prepetition taxes [D.I. 58 & 95]; and (iii) certain critical vendor payments [D.I. 97].  Consequently, certain prepetition fixed, liquidated and undisputed priority and general unsecured claims have been or may be paid under this authority.  To the extent possible, amounts are not listed in the Schedules and Statements if they have been paid, or have been listed as "contingent" or "unliquidated" based on the Debtors best efforts to the extent payment is pending.

(9)     Excluded Assets and Liabilities.    The Debtors have excluded certain categories of assets and liabilities from the Schedules and Statements, such as goodwill, accrued salaries, employee benefit accruals, accrued insurance expenses, accrued accounts payable, and deferred insurance expenses, as well as other assets or liabilities that may exist but may not be known to them at this time.  As noted above, certain liabilities expected to be paid pursuant to court orders (e.g., accrued salaries and employee benefit accruals), were also excluded from the Schedules and Statements.

(10)    Recharacterization.    The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, due to the complexity and size of the Debtors' businesses, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all of their rights to characterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate as additional information becomes available.

IV.     Schedules of Assets and Liabilities.

(1)     Schedule B: Personal Property

(a)     The Debtors continue to reconcile certain items including, without limitation, certain accounts receivable shown as negative balance.  The Debtors believe that there are no receivables or related offset liabilities with respect to these items.

(b)     The Debtors have identified all insurance policies as of the Petition Date; however, all such policies have either been paid in full or financed.  As such, the Debtors do not believe they have any insurance policies with a cash surrender value.

(2)     Schedule D: Creditors Holding Secured Claims.

(a)      Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  In certain instances, a Debtor may be a co-obligor or guarantor with respect to the claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

(b)      Except as specifically stated herein, real property sublessors, utility companies, and other parties that may have lien rights on certain assets have not been listed on Schedule D.

(c)      Holders of secured claims by virtue of holding setoff rights against the Debtors or leasing equipment to the Debtors are not included on Schedule D.

(3)      <u>Schedule E: Creditors Holding Unsecured Priority Claims</u>.

(a)      The Bankruptcy Court has approved payment by the Debtors of certain employee-related and tax claims, and as a result, such claims have not been included in the Debtors' Schedules and Statements.

(b)      The listing of any claim on Schedule E does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507.  The Debtors reserve the right to take the position that any claim listed on Schedule E is not entitled to priority.

(c)      Certain of the Debtors' employees may have incurred salaries and accrued vacation pay that, when aggregated, may exceed the $12,475 cap.  Because each individual claim for accrued vacation may not accrue until a given employee no longer is employed by the Debtors, the Debtors have aggregated the total maximum amount of liability.

(d)      The Debtors have filed a motion seeking, among other things, authority to sell substantially all of their assets.   To the extent that such sale is approved and subsequently closes, the amount of the Debtors' unsecured priority claims may be significantly reduced.  The Debtors reserve the right to amend the amount of such claims under such circumstances.

(4)      <u>Schedule F: Creditors Holding Unsecured Non-Priority Claims</u>.

(a)      Schedule F may include certain deferred charges, deferred liabilities, or general reserves.  Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

(b)      The claims listed in Schedule F arose or were incurred on various dates.  In certain instances, the date on which a claim arose is an open issue of fact. Although reasonable efforts have been made to identify the date of incurrence of each claim, determination of each date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim listed on Schedule F.

(c)      Schedule F contains information regarding potential, pending and closed litigation involving the Debtors.    To the extent litigation involving a particular Debtor has been identified, such information is contained in the Schedules and Statements for that Debtor.  The Debtors expressly incorporate by reference into Schedule F all parties to pending and potential pending litigation listed in the Debtors' Statements and Statements as contingent, unliquidated and disputed claims to the extent not already listed on Schedule F.    Any information contained in Schedule F with respect to such potential litigation shall not be a binding representation of the Debtors' liabilities with respect to any potential suits and proceedings included therein.

(d)      In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors.  However, no claim set forth on Schedule F of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.    The descriptions provided in Schedule F are intended only to be a summary.

(e)      The claims of individual creditors for, among other things, goods, services, or taxes are listed in the amounts listed on the Debtors' books and records and may not reflect creditors or allowances due from such creditor.    The Debtors reserve all rights respecting such credits or allowances.

(f)      The dollar amounts listed may be exclusive of contingent and unliquidated amounts.  All parties to executory contracts, including those listed on Schedule G, may be holders of contingent and unliquidated unsecured claims arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event that such executory contract is rejected, unless otherwise agreed to.  Not all such claims are listed on Schedule F.

(5)      <u>Schedule G: Executory Contracts</u>.

(a)      Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusion may have occurred. The Debtors hereby reserve all of their rights to dispute the validity, status or enforceability of any contract or other agreement set forth in Schedule G that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed therein.  It is possible that some of the contracts or agreements listed on Schedule

G have expired or otherwise terminated pursuant to their terms since the Petition Date.   The presence of a contract or agreement on Schedule G does not constitute an admission by the Debtors that such contract or agreement is an executory contract or unexpired lease.

(b)        Certain of the leases and contracts listed on Schedule G may contain certain purchase orders, amendments, restatements, waivers, and other miscellaneous rights that are embedded in the Debtors' agreements.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Schedule G may not include certain stand-alone purchase orders for goods, services, or equipment, nondisclosure agreements, or volume penalty agreements.  The Debtors reserve all rights with respect to any agreements that are not included on Schedule G.

(c)        The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim.

(d)        Omission of a contract or agreement from this Schedule does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.   The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by their omission.  This Schedule may be amended at any time to add any omitted contract or agreement.

(e)        An individual Debtor may have entered into contracts with third parties for the benefit of other Debtors.  For the purposes of Schedule G, contracts have been listed only where that Debtor is an actual party to the contract.   The omission of any contract from Schedule G to which a Debtor is an intended beneficiary shall not constitute a waiver of any rights the Debtor may have in that contract, including the right to enforce such contract or the right to recover damages in the event that there is a breach of such contract.

(6)     Schedule H: Co-Debtors.

(a)        For purposes of Schedule H, the Debtors that are either the principal obligors or guarantors under a prepetition credit facility are listed as Co-Debtors on Schedule H.  Nothing herein is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.

(b)        In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed elsewhere in the Schedules and Statements, they have not been set forth individually on Schedule H.

V.     Statements of Financial Affairs.

(1)     Statement of Financial Affairs Question 1.   The amounts listed in Question 1 reflect the gross revenue for the previous two fiscal years of each Debtor per the Debtors' audited financial statements.

(2)     Statement of Financial Affairs Question 3b.  The Debtors have scheduled known payments to creditors aggregating more than $6,225 that were made during the 90 days prior to the Petition Date other than ordinary course wages or expense reimbursements to employees.

(3)     Statement of Financial Affairs Question 3c.

     (a)     As it relates to each of the Debtors' officers, the response to Question 3c only includes payments to officers who are designated as executive officers.   The applicable Debtor has not included in the response to Question 3c any non-executive officers, or directors and officers of the Debtors' affiliates.

     (b)     Persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to: (i) such person's influence over the control of the Debtors, (ii) the management responsibilities or functions of such individual, (iii) the decision-making or corporate authority of such individual, or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

(4)     Statement of Financial Affairs Question 9.   The obligations of the Debtors with respect to debt counseling and bankruptcy are paid by and through IMRIS Inc. Accordingly, these payments appear only in the response to IMRIS Inc.'s Statement of Financial Affairs Question 9.  Additionally, the Debtors' response to Question 9 includes payments to the Debtors' advisors as well as payments to professionals of the Debtors' prepetition lenders.

(5)     Statement of Financial Affairs Question 13.   The Debtors and their vendors may set-off mutual obligations in the ordinary course of business and pursuant to trade terms agreed upon by the parties which include, but are not limited to, vendor rebate deductions and credit memos.  The Debtors have not included any of these set-offs in their response to Question 13.

(6)     Statement of Financial Affairs Question 21b.   The Debtors have provided such data from Bloomberg Business and have not confirmed the actual share count as of May 25, 2015.

* * * END OF GLOBAL NOTES * * *

**B6 Summary (Official Form 6 - Summary) (12/14)**
**UNITED STATES BANKRUPTCY COURT**
**District of Delaware**

In re: **IMRIS, Inc.**                                                                    **Case No. 15-11133 (CSS)**

**Chapter 11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| Name of Schedule | Attached (YES/NO) | No. of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 30 | $38,673,058.52 | | |
| C - Property Claimed as Exempt | NO | N/A | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $27,024,162.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $847,375.06 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 7 | | $12,671,151.41 | |
| G - Executory Contracts and Unexpired Leases | YES | 3 | | | |
| H - Codebtors | YES | 2 | | | |
| I - Current Income of Individual Debtor(s) | NO | N/A | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | N/A | | | |
| **TOTAL** | | 49 | $38,673,058.52 | $40,542,688.47 | |

B6A (Official Form 6A) (12/07)

**In re: IMRIS, Inc.**                                                                    **Case No. 15-11133 (CSS)**

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D.  If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM OR MORTGAGE |
|---|---|---|---|---|
| NONE | | | | |
| | | Total | **$0.00** | |

(Report total also on Summary of Schedules.)

Page 1 of 1

B6B (Official Form 6B) (12/07)

In re: **IMRIS, Inc.**                                                          **Case No. 15-11133 (CSS)**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None".  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.   If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007 (m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | $0.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Schedule B2 Attachment | | $492,726.05 |

Subtotal (Total on this page)      **$492,726.05**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                                                    **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | CSM Investors, Inc. (Lease) SDS 12-1243 P.O. Box 86 Minneapolis, MN 55486-1243 | | $525,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | $0.00 |
| 5.  Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | $0.00 |

Subtotal (Total on this page)          **$525,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**             **Case No. 15-11133 (CSS)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6.  Wearing apparel. | X | | | $0.00 |
| 7.  Furs and jewelry. | X | | | $0.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | $0.00 |

Subtotal (Total on this page)     **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                                           **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. |  | See Schedule B9 Attachment |  | $0.00 |
| 10.  Annuities. Itemize and name each issuer. | X |  |  | $0.00 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X |  |  | $0.00 |

Subtotal (Total on this page) | $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                                        **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H<br>W<br>J<br>C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12.  Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $0.00 |
| 13.  Stock and interests in incorporated and unincorporated businesses. Itemize. | | IMRIS (Europe) SPRL, (incorporated in Belgium) - 1%<br>Rue de Spontin 3<br>5530 Yvoir, Durnal<br>Belgium | | $169,000.00 |
| 14.  Interests in partnerships or joint ventures. Itemize. | X | | | $0.00 |

Subtotal (Total on this page)        **$169,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                      **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | $0.00 |
| 16.  Accounts Receivable. | | See Schedule B16 Attachment | | $3,405,089.03 |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)            **$3,405,089.03**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                          **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | $0.00 |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A – Real Property. | X | | | $0.00 |
| 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | $0.00 |

Subtotal (Total on this page) | $0.00

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                                            **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 21.  Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | $0.00 |
| 22.  Patents, copyrights, and other intellectual property. Give particulars. | | See Schedule B22 Attachment | | $19,076,323.40 |
| 23.  Licenses, franchises, and other general intangibles. Give particulars. | X | | | $0.00 |

Subtotal (Total on this page)     **$19,076,323.40**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                 **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24.  Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | Company has customer list | | Unknown |
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | $0.00 |
| 26.  Boats, motors, and accessories. | X | | | $0.00 |

Subtotal (Total on this page)    **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                                    **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | $0.00 |
| 28.  Office equipment, furnishings, and supplies. | | See Schedule B28 Attachment | | $783,316.67 |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | See Schedule B29 Attachment | | $2,411,325.41 |

Subtotal (Total on this page)     **$3,194,642.08**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                                    **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 30.  Inventory. | | FG/RM<br>Minnetonka, MN | | $8,397,000.00 |
| | | WIP<br>Minnetonka, MN | | $1,263,000.00 |
| 31.  Animals. | X | | | $0.00 |

Subtotal (Total on this page)    **$9,660,000.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                          **Case No. 15-11133 (CSS)**

## SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested.  Give particulars. | X | | | $0.00 |
| 33.  Farming equipment and implements. | X | | | $0.00 |
| 34.  Farm supplies, chemicals, and feed. | X | | | $0.00 |

Subtotal (Total on this page)          **$0.00**

B6B (Official Form 6B) (12/07) - Cont.

**In re: IMRIS, Inc.**                                                               **Case No. 15-11133 (CSS)**

# SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | See Schedule B35 Attachment | | $2,150,277.96 |

|  |  |
|---|---|
| Subtotal (Total on this page) | **$2,150,277.96** |
| Total | **$38,673,058.52** |

(Include amounts from any continuation
sheets attached.  Report total also on
Summary of Schedules.)

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B2
Personal Property - Checking, saving or other financial accounts

| Bank/Institution | Address 1 | Address 2 | City | State | Zip | Account Number | Description | Balance |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, N.A. | Wisconsin Market | P O Box 659754 | San Antonio | TX | 78265–9754 | 3695 | Restricted cash account - 112000 | $371,280.00 |
| JPMorgan Chase Bank, N.A. | Wisconsin Market | P O Box 659754 | San Antonio | TX | 78265–9754 | 2195 | Restricted cash account - 114050 | $103,932.17 |
| JPMorgan Chase Bank, N.A. Toronto Branch | ROYAL BANK PLAZA, SOUTH TOWER | 200 BAY STREET, SUITE 1800 | TORONTO | ONTARIO | M5J 2J2 | 6069 | DDA - 113050 | $16,050.56 |
| Royal Bank of Canada | 220 Portage Avenue | | Winnipeg | Manitoba | R3C 0A5 | 005-6 | Business Current Account - 113000 | ($41.63) |
| Royal Bank of Canada | 220 Portage Avenue | | Winnipeg | Manitoba | R3C 0A5 | 742-3 | Business Current Account - 114050 | $374.40 |
| Wells Fargo | 1011 1ST ST S | | Hopkins | MN | 55343 | 7368 | Cash deposit account -111050 | $1,130.55 |
| | | | | | | | **TOTAL:** | **$492,726.05** |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B9
Personal Property - Interests in insurance policies

| Insurer | Policy Number | Beneficiary | Insured party | Face value | Cash surrender value |
|---|---|---|---|---|---|
| Benefit Extras | N/A | | | N/A | N/A |
| Benefit Extras | N/A | | | N/A | N/A |
| Benefit Extras | N/A | | | N/A | N/A |
| Cigna | N/A | | | N/A | N/A |
| Cigna | N/A | | | N/A | N/A |
| Cigna | N/A | | | N/A | N/A |
| Cigna | N/A | | | N/A | N/A |
| Cigna | N/A | | | N/A | N/A |
| Colonial Life | N/A | | | N/A | N/A |
| Colonial Life | N/A | | | N/A | N/A |
| Colonial Life | N/A | | | N/A | N/A |
| Delta Dental of Minnesota | N/A | | | N/A | N/A |
| Hartford Fire Insurance Co. | 39WECBX792 | IMRIS, Inc. | IMRIS, Inc. | N/A | N/A |
| Medica | 13445 | | | N/A | N/A |
| Orchard Trust Company | N/A | | | N/A | N/A |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B16
Personal Property - Accounts receivable

| Company | Type of receivable | Receivable balance |
|---|---|---|
| Redacted | Trade Receivable | $1,427.30 |
| Redacted | Trade Receivable | ($4,290.00) |
| Redacted | Trade Receivable | $1,000.00 |
| Redacted | Trade Receivable | ($34.98) |
| Redacted | Trade Receivable | $39,625.00 |
| Redacted | Trade Receivable | $17,500.00 |
| Redacted | Trade Receivable | $26,416.67 |
| Redacted | Trade Receivable | $0.10 |
| Redacted | Trade Receivable | ($40,050.24) |
| Redacted | Trade Receivable | ($1,526.30) |
| Redacted | Trade Receivable | ($0.20) |
| Redacted | Trade Receivable | $303,850.11 |
| Redacted | Trade Receivable | $44,639.16 |
| Redacted | Trade Receivable | $77,800.75 |
| Redacted | Trade Receivable | $402.50 |
| Redacted | Trade Receivable | $33,250.00 |
| Redacted | Trade Receivable | $1,000.00 |
| Redacted | Trade Receivable | $58,250.34 |
| Redacted | Trade Receivable | $9,080.00 |
| Redacted | Trade Receivable | $2,075.29 |
| Redacted | Trade Receivable | $23,658.33 |
| Redacted | Trade Receivable | $109,732.82 |
| Redacted | Trade Receivable | ($29,788.21) |
| Redacted | Trade Receivable | $202.63 |
| Redacted | Trade Receivable | $357,393.84 |
| Redacted | Trade Receivable | $22,250.00 |
| Redacted | Trade Receivable | $77,424.98 |
| Redacted | Trade Receivable | $30,813.94 |
| Redacted | Trade Receivable | $1,050.21 |
| Redacted | Trade Receivable | $22,525.00 |
| Redacted | Trade Receivable | $102,965.99 |
| Redacted | Unbilled Receivables | $2,083,215.00 |
| Redacted | Unbilled Receivables | $30,003.00 |
| Redacted | Unbilled Receivables | $3,226.00 |
| | **TOTAL:** | **$3,405,089.03** |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| | | | | | | Expiration Date | Net Book Value |
|---|---|---|---|---|---|---|---|
| *Trademark | SYMBIS | Canada | 1587844 | Pending | | 8/25/2013 | $82,831.14 |
| *Trademark | IMRIS | United States | 3306588 | Registered | | 10/9/2013 | $82,831.14 |
| *Trademark | ACCUTRACK | Canada | 1521008 | Pending | | 3/28/2014 | $82,831.14 |
| *Trademark | VISIUS | Canada | 1540949 | Pending | | 8/24/2014 | $82,831.14 |
| *Trademark | VISIUSmatrix | Canada | 1543793 | Pending | | 9/16/2014 | $82,831.14 |
| *Trademark | IMRIS | European Community | 4619061 | Registered | | 8/26/2015 | $82,831.14 |
| *Trademark | ISPACE | European Community | 4971371 | Registered | | 3/21/2016 | $82,831.14 |
| *Trademark | IMRIS | United States | 3829977 | Registered | | 8/10/2016 | $82,831.14 |
| *Trademark | IMRIS | Canada | 561655 | Registered | | 5/9/2017 | $82,831.14 |
| *Trademark | IMRISCARDIO | India | 1698887 | Registered | | 6/13/2017 | $82,831.14 |
| *Trademark | IMRISCARDIO | European Community | 6116016 | Registered | | 7/19/2017 | $82,831.14 |
| *Trademark | IMRIS | European Community | 6184576 | Registered | | 8/9/2017 | $82,831.14 |
| *Trademark | IMRISMATRIX | European Community | 6902746 | Registered | | 5/9/2018 | $82,831.14 |
| *Trademark | IMRISNEURO | Canada | 719650 | Registered | | 5/9/2018 | $82,831.14 |
| *Trademark | IMRISNEURO | China (Class 37) | 6800886 | Registered | | 5/9/2018 | $82,831.14 |
| *Trademark | IMRISNEURO | Korea | 45-28534 | Registered | | 5/9/2018 | $82,831.14 |
| *Trademark | IMRISMATRIX | Australia | 1240544 | Registered | | 5/13/2018 | $82,831.14 |
| *Trademark | IMRISNEURO | United States | 3542574 | Registered | | 5/13/2018 | $82,831.14 |
| *Trademark | IMRISNEURO | China (Class 9) | 6800884 | Registered | | 5/13/2018 | $82,831.14 |
| *Trademark | IMRISCARDIO | Australia | 1240547 | Registered | | 5/13/2018 | $82,831.14 |
| *Trademark | IMRIS | Australia | 1240546 | Registered | | 5/13/2018 | $82,831.14 |
| *Trademark | IMRIS | India | 1698891 | Allowed | | 6/13/2018 | $82,831.14 |
| *Trademark | IMRISMATRIX | Korea | 40-795412 | Registered | | 7/16/2019 | $82,831.14 |
| *Trademark | IMRISNEURO | Australia | 1240545 | Registered | | 7/16/2019 | $82,831.14 |
| *Trademark | IMRISNEURO | Japan | 5273552 | Registered | | 7/16/2019 | $82,831.14 |
| *Trademark | IMRISCARDIO | Korea | 45-28533 | Registered | | 8/7/2019 | $82,831.14 |
| *Trademark | IMRIS | Korea | 45-28532 | Registered | | 8/7/2019 | $82,831.14 |
| *Trademark | IMRISMATRIX | Japan | 5273553 | Registered | | 10/16/2019 | $82,831.14 |
| *Trademark | IMRISNEURO | European Community | 6115919 | Registered | | 10/16/2019 | $82,831.14 |
| *Trademark | IMRISNEURO | India | 1698890 | Registered | | 10/16/2019 | $82,831.14 |
| *Trademark | IMRISCARDIO | Japan | 5273551 | Registered | | 10/16/2019 | $82,831.14 |
| *Trademark | IMRIS | Japan | 5273650 | Registered | | 10/16/2019 | $82,831.14 |
| *Trademark | IMRISCARDIO | China (Class 37) | 6800889 | Registered | | 4/28/2020 | $82,831.14 |
| *Trademark | IMRIS | China (Class 37) | 6800910 | Registered | | 4/28/2020 | $82,831.14 |
| *Trademark | IMRISCARDIO | China (Class 9) | 6800887 | Registered | | 7/7/2020 | $82,831.14 |
| *Trademark | IMRIS | China (Class 9) | 6800890 | Registered | | 7/7/2020 | $82,831.14 |
| *Trademark | ACCUTRACK | European Community | 9854341 | Registered | | 3/3/2021 | $82,831.14 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B22
Personal Property - Patents, copyrights, and other intellectual property

| | | | | | Expiration Date | Net Book Value |
|---|---|---|---|---|---|---|
| *Trademark | VISIUS | European Community | 10219715 | Registered | 8/25/2021 | $82,831.14 |
| *Trademark | VISIUSmatrix | European Community | 10282416 | Registered | 9/21/2021 | $82,831.14 |
| *Trademark | VISIUSmatrix | Australia | 1449971 | Registered | 9/22/2021 | $82,831.14 |
| *Trademark | IMRIS | Canada | 676375 | Registered | 11/6/2021 | $82,831.14 |
| *Trademark | SYMBIS | European Community | 11085545 | Registered | 7/31/2022 | $82,831.14 |
| *Trademark | VISIUSeye | European Community | 11121498 | Registered | 8/15/2022 | $82,831.14 |
| *Trademark | VISIUSmatrix | China (Class 11) | 10159706 | Registered | 12/28/2022 | $82,831.14 |
| *Trademark | VISIUSmatrix | China (Class 9) | 10159708 | Registered | 1/14/2023 | $82,831.14 |
| *Trademark | VISIUSmatrix | China (Class 10) | 10159707 | Registered | 1/14/2023 | $82,831.14 |
| *Trademark | VISIUSmatrix | China (Class 38) | 10159705 | Registered | 1/14/2023 | $82,831.14 |
| *Trademark | IMRIS | Canada | 748811 | Registered | 9/28/2024 | $82,831.14 |
| *Trademark | VISIUSeye | Canada | 1589916 | Pending | N/A | $82,831.14 |
| *Trademark | VISIUSeye | United States | 85705607 | Pending | N/A | $82,831.14 |
| *Trademark | SYMBIS | United States | 85692838 | Pending | N/A | $82,831.14 |
| *Trademark | VISIUSmatrix | United States | 85427928 | Pending | N/A | $82,831.14 |
| *Trademark | VISIUSmatrix | India | 2230546 | Pending | N/A | $82,831.14 |
| *Trademark | VISIUSmatrix | Korea | 40-2011-51831 | Pending | N/A | $82,831.14 |
| *Trademark | SKYRAIL | Canada | 1606120 | Pending | N/A | $82,831.14 |
| *Trademark | SKYRAIL | United States | 85806511 | Pending | N/A | $82,831.14 |
| *Trademark | SKYRAIL | European Community | 11438058 | Abandoned | N/A | $82,831.14 |
| *Trademark | SKYRAIL | Japan | 2012-103108 | Pending (stop work) | N/A | $82,831.14 |
| *Trademark | ACCUTRACK | United States | 85278626 | Pending | N/A | $82,831.14 |
| **Assembled Workforce | | | | | N/A | $350,000.00 |
| ***Customer List | Contracts of U.S. customers | | | | N/A | $13,795,833.33 |
| License | OSHPD | United States | | | | $43,453.02 |
| | | | | | TOTAL: | $19,076,323.40 |

| |
|---|
| *trademark was purchased by IMRIS, Inc 15-1113 from IMRIS Inc 15-11134 on January 1, 2014.  IMRIS Inc 15-11134 had a zero book value in the trademarks |
| ** assembled workforce was purchased by IMRIS, Inc 15-1113 from IMRIS Inc 15-11134 on January 1, 2014.  IMRIS Inc 15-11134 had a zero book value in the trademarks |
| *** customer list was purchased by IMRIS, Inc 15-1113 from IMRIS Inc 15-11134 on January 1, 2014.  IMRIS Inc 15-11134 had a zero book value in the trademarks |
| |
| Note- Balance may not reflect certain accounting consolidating entries. |

In Re: IMRIS, Inc.
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Computer Hardware | US10011 | SHA-01050-BASE-L | 5101 Shady Oak Rd, Minnetonka | $10,083.89 | $0.00 |
| Computer Hardware | US10012 | Sovran Inc-Computer | 5101 Shady Oak Rd, Minnetonka | $8,737.12 | $0.00 |
| Computer Hardware | US10013 | Video Guidance-Cisco | 5101 Shady Oak Rd, Minnetonka | $11,990.00 | $0.00 |
| Computer Hardware | US10019 | 60" SHARP AQUOS LED | 5101 Shady Oak Rd, Minnetonka | $1,823.66 | $577.34 |
| Computer Hardware | US10027 | Dell Monitor - Sovra | 5101 Shady Oak Rd, Minnetonka | $2,073.21 | $0.00 |
| Computer Hardware | US10028 | NC240 23.6" LC with | 5101 Shady Oak Rd, Minnetonka | $3,005.27 | $83.47 |
| Computer Hardware | US10029 | Model 5330 Dual Mode | 5101 Shady Oak Rd, Minnetonka | $2,823.20 | $235.34 |
| Computer Hardware | US10030 | Dell Ultrasharp 23" | 5101 Shady Oak Rd, Minnetonka | $1,697.94 | $188.50 |
| Computer Hardware | US10038 | Dell PU100020 Networ | 5101 Shady Oak Rd, Minnetonka | $4,377.56 | $1,215.96 |
| Computer Hardware | US10040 | Best Buy TV -purchas | 5101 Shady Oak Rd, Minnetonka | $10,437.13 | $3,479.05 |
| Computer Hardware | US10042 | CDW PU100052/53 Comp | 5101 Shady Oak Rd, Minnetonka | $17,696.58 | $5,898.90 |
| Computer Hardware | US10043 | Integra Telecom PU10 | 5101 Shady Oak Rd, Minnetonka | $43,024.30 | $11,951.18 |
| Computer Hardware | US10044 | Computer Hardware fo | 5101 Shady Oak Rd, Minnetonka | $290,121.22 | $80,589.30 |
| Computer Hardware | US10048 | Insight Direct PU10 | 5101 Shady Oak Rd, Minnetonka | $3,300.87 | $1,283.69 |
| Computer Hardware | US10049 | Dell PU100530 6 XPS | 5101 Shady Oak Rd, Minnetonka | $9,303.49 | $3,618.03 |
| Computer Hardware | US10050 | Insight Direct PU100 | 5101 Shady Oak Rd, Minnetonka | $2,908.21 | $1,131.05 |
| Computer Hardware | US10051 | Integra Telecom PU10 | 5101 Shady Oak Rd, Minnetonka | $9,591.99 | $3,730.31 |
| Computer Hardware | US10052 | Integra Telecom PU10 | 5101 Shady Oak Rd, Minnetonka | $3,297.58 | $1,282.38 |
| Computer Hardware | US10053 | Insight Direct PU100 | 5101 Shady Oak Rd, Minnetonka | $5,743.28 | $2,233.40 |
| Computer Hardware | US10054 | CCTV Equipment Maste | 5101 Shady Oak Rd, Minnetonka | $25,000.00 | $6,250.12 |
| Computer Hardware | US10059 | Samsung NC241-T Dell | 5101 Shady Oak Rd, Minnetonka | $5,497.70 | $1,985.37 |
| Computer Hardware | US10064 | Desktops, Laptops, d | 5101 Shady Oak Rd, Minnetonka | $10,514.11 | $4,964.97 |
| Computer Hardware | US10065 | TV Monitors PU101125 | 5101 Shady Oak Rd, Minnetonka | $38,129.00 | $18,005.34 |
| Computer Hardware | US10067 | Signal Processing To | 5101 Shady Oak Rd, Minnetonka | $1,009.79 | $420.74 |
| Computer Hardware | US10068 | Insight Disk Drives | 5101 Shady Oak Rd, Minnetonka | $5,770.84 | $2,404.54 |
| Computer Hardware | US10078 | Insight Direct Micro | 5101 Shady Oak Rd, Minnetonka | $2,381.46 | $1,256.91 |
| Computer Hardware | US10079 | Insight Direct HP Wo | 5101 Shady Oak Rd, Minnetonka | $3,655.99 | $1,929.47 |
| Computer Hardware | US10080 | Insight Direct HP El | 5101 Shady Oak Rd, Minnetonka | $5,411.16 | $2,855.89 |
| Computer Hardware | US10081 | Apple Store Laptop P | 5101 Shady Oak Rd, Minnetonka | $1,268.00 | $669.26 |
| Computer Hardware | US10086 | Insight PU102373 HP | 5101 Shady Oak Rd, Minnetonka | $1,433.23 | $836.08 |
| Computer Hardware | US10091 | Insight Direct PU102 | 5101 Shady Oak Rd, Minnetonka | $30,407.86 | $18,582.62 |
| Computer Hardware | US10092 | Insight Direct  PU10 | 5101 Shady Oak Rd, Minnetonka | $3,836.36 | $2,344.38 |
| Computer Hardware | US10093 | Insight PU101962 Pow | 5101 Shady Oak Rd, Minnetonka | $19,475.80 | $11,360.95 |
| Computer Hardware | US10100 | Insight Direct PU102 | 5101 Shady Oak Rd, Minnetonka | $3,152.52 | $2,014.11 |
| Computer Hardware | US10109 | Insight Direct PU102 | 5101 Shady Oak Rd, Minnetonka | $8,268.00 | $5,511.96 |
| Computer Hardware | US10113 | Insight Direct PU102 | 5101 Shady Oak Rd, Minnetonka | $8,686.66 | $6,032.36 |
| Computer Hardware | US10114 | Conference Room Vide | 5101 Shady Oak Rd, Minnetonka | $28,713.30 | $0.00 |

In Re: IMRIS, Inc.
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Computer Hardware | US10115 | Insight Direct PU103 | 5101 Shady Oak Rd, Minnetonka | $5,004.36 | $3,614.26 |
| Computer Hardware | US10116 | Insight Direct PU103 | 5101 Shady Oak Rd, Minnetonka | $4,993.02 | $3,744.72 |
| Computer Hardware | US10126 | Insight Direct PU103 | 5101 Shady Oak Rd, Minnetonka | $5,133.11 | $4,420.16 |
| Computer Hardware | US10127 | Insight Direct PU103 | 5101 Shady Oak Rd, Minnetonka | $6,496.27 | $5,594.02 |
| Computer Hardware | CA20214 | Dell Precision Works | 5101 Shady Oak Rd, Minnetonka | $11,089.29 | $0.00 |
| Computer Hardware | CA20221 | Dell PWS T7400 with | 5101 Shady Oak Rd, Minnetonka | $16,554.48 | $0.00 |
| Computer Hardware | CA20233 | Macbook Air Laptop | 5101 Shady Oak Rd, Minnetonka | $2,829.38 | $0.00 |
| Computer Hardware | CA20243 | Dell 24" LCD Monitor | 5101 Shady Oak Rd, Minnetonka | $4,206.29 | $0.00 |
| Computer Hardware | CA20246 | Dell 24? LCD | 5101 Shady Oak Rd, Minnetonka | $2,030.31 | $0.00 |
| Computer Hardware | CA20247 | Dell PWS T7400 | 5101 Shady Oak Rd, Minnetonka | $5,029.26 | $0.00 |
| Computer Hardware | CA20261 | QLOGIC 2460 4GBPS PC | 5101 Shady Oak Rd, Minnetonka | $1,623.35 | $0.00 |
| Computer Hardware | CA20264 | Dell Precision Works | 5101 Shady Oak Rd, Minnetonka | $6,335.19 | $0.00 |
| Computer Hardware | CA20266 | 300GB 10K RPM 3Gbps | 5101 Shady Oak Rd, Minnetonka | $1,281.25 | $0.00 |
| Computer Hardware | CA20267 | T7400 Mini-Tower wor | 5101 Shady Oak Rd, Minnetonka | $5,851.37 | $0.00 |
| Computer Hardware | CA20277 | Dell Precision T7500 | 5101 Shady Oak Rd, Minnetonka | $12,905.03 | $0.00 |
| Computer Hardware | CA20279 | Dell Precision T7500 | 5101 Shady Oak Rd, Minnetonka | $3,226.26 | $0.00 |
| Computer Hardware | CA20287 | Dell Precision T7500 | 5101 Shady Oak Rd, Minnetonka | $3,296.18 | $0.00 |
| Computer Hardware | CA20292 | 320-6272 Dell Ultras | 5101 Shady Oak Rd, Minnetonka | $1,267.27 | $0.00 |
| Computer Hardware | CA20399 | Dell Precision T7500 | 5101 Shady Oak Rd, Minnetonka | $4,802.16 | $0.00 |
| Computer Hardware | CA20421 | Dell 23 Inch Flat Pa | 5101 Shady Oak Rd, Minnetonka | $1,733.08 | $0.00 |
| Computer Hardware | CA20430 | 400Gb SAN Drive | 5101 Shady Oak Rd, Minnetonka | $2,149.40 | $0.00 |
| Computer Hardware | CA20432 | Precision T5500/ U24 | 5101 Shady Oak Rd, Minnetonka | $2,871.24 | $0.00 |
| Computer Hardware | CA20449 | Dell U2410, 24 inch | 5101 Shady Oak Rd, Minnetonka | $4,138.48 | $0.00 |
| Computer Hardware | CA20450 | OptiPlex 780 Desktop | 5101 Shady Oak Rd, Minnetonka | $4,810.88 | $0.00 |
| Computer Hardware | CA20485 | Dell Mobile Precisio | 5101 Shady Oak Rd, Minnetonka | $3,451.47 | $0.00 |
| Computer Hardware | CA20488 | Dell 1TB 7200 RPM SA | 5101 Shady Oak Rd, Minnetonka | $1,900.90 | $0.00 |
| Computer Hardware | CA20494 | Video Conferencing S | 5101 Shady Oak Rd, Minnetonka | $137,152.67 | $0.00 |
| Computer Hardware | CA20496 | Dell OptiPlex 980 | 5101 Shady Oak Rd, Minnetonka | $1,442.62 | $0.00 |
| Computer Hardware | CA20503 | Tesla C1060 Graphics | 5101 Shady Oak Rd, Minnetonka | $1,421.10 | $0.00 |
| Computer Hardware | CA20530 | Dell Optiplex 980 | 5101 Shady Oak Rd, Minnetonka | $3,041.94 | $0.00 |
| Computer Hardware | CA20545 | 2420L Intellitouch, | 5101 Shady Oak Rd, Minnetonka | $4,806.41 | $0.00 |
| Computer Hardware | CA20549 | Apple Canada - 27" L | 5101 Shady Oak Rd, Minnetonka | $1,107.16 | $0.00 |
| Computer Hardware | CA20559 | Dell U2410, VIS Ultr | 5101 Shady Oak Rd, Minnetonka | $1,932.33 | $0.00 |
| Computer Hardware | CA20564 | Inland Premier 165" | 5101 Shady Oak Rd, Minnetonka | $5,000.61 | $0.00 |
| Computer Hardware | CA20569 | Centerpoint 22" Moni | 5101 Shady Oak Rd, Minnetonka | $1,674.42 | $0.00 |
| Computer Hardware | CA20575 | Dell Server RAM | 5101 Shady Oak Rd, Minnetonka | $1,246.18 | $0.00 |
| Computer Hardware | CA20589 | Dell 2GB Certified M | 5101 Shady Oak Rd, Minnetonka | $1,437.18 | $0.00 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Computer Hardware | CA20599 | Apple Canada - 27" L | 5101 Shady Oak Rd, Minnetonka | $1,119.64 | $0.00 |
| Computer Hardware | CA20607 | Dell P2311 Widescree | 5101 Shady Oak Rd, Minnetonka | $2,546.79 | $0.00 |
| Computer Hardware | CA20617 | Samsung NC240 23.6 T | 5101 Shady Oak Rd, Minnetonka | $3,658.59 | $0.00 |
| Computer Hardware | CA20625 | Samsung NC240 23.6 T | 5101 Shady Oak Rd, Minnetonka | $4,946.08 | $0.00 |
| Computer Hardware | CA20646 | Dell 1TB 7200 RPM SA | 5101 Shady Oak Rd, Minnetonka | $2,685.33 | $0.00 |
| Computer Hardware | CA20650 | Dell 8GB Memory Modu | 5101 Shady Oak Rd, Minnetonka | $4,716.00 | $0.00 |
| Computer Hardware | CA20685 | 6KD-00070 VSProwMSDN | 5101 Shady Oak Rd, Minnetonka | $4,258.26 | $0.00 |
| Computer Hardware | CA20688 | 4 OLP PRJCT 2010 SNG | 5101 Shady Oak Rd, Minnetonka | $2,649.32 | $0.00 |
| Furniture | CA20505 | Cunningham Misc Furn | 100-1370 Sony Place, Winnipeg | $2,968.37 | $148.50 |
| Furniture | CA20541 | Task chairs fabric b | 100-1370 Sony Place, Winnipeg | $2,540.65 | $296.56 |
| Furniture | CA20557 | Task chairs fabric b | 100-1370 Sony Place, Winnipeg | $2,585.20 | $387.61 |
| Furniture | CA20584 | Supreme - Filing Cab | 100-1370 Sony Place, Winnipeg | $1,015.55 | $186.01 |
| Furniture | CA20629 | BF Workplace Desk | 100-1370 Sony Place, Winnipeg | $1,807.28 | $421.76 |
| Furniture | CA20669 | CBI - Walnut Folding | 100-1370 Sony Place, Winnipeg | $1,051.58 | $315.32 |
| Furniture | CA20672 | Chairs | 100-1370 Sony Place, Winnipeg | $1,484.82 | $470.07 |
| Furniture | CA20500 | Storage shelves | 100-1370 Sony Place, Winnipeg | $4,479.01 | $223.95 |
| Furniture | CA20544 | 30"D x 60"W RTW Tabl | 100-1370 Sony Place, Winnipeg | $1,754.66 | $204.87 |
| Furniture | CA20631 | Storage shelves | 100-1370 Sony Place, Winnipeg | $6,214.18 | $1,553.53 |
| Furniture | CA20489 | Brylee guest chari - | 100-1370 Sony Place, Winnipeg | $1,678.21 | $27.98 |
| Furniture | CA20498 | Light cherry round m | 100-1370 Sony Place, Winnipeg | $1,091.91 | $54.54 |
| Furniture | US10014 | Integra Phone Sys pu | 5101 Shady Oak Rd, Minnetonka | $13,476.06 | $4,267.46 |
| Furniture | US10017 | 80" SHARP AQUOS LED | 5101 Shady Oak Rd, Minnetonka | $5,149.18 | $1,630.56 |
| Furniture | US10018 | Dishwasher purchase | 5101 Shady Oak Rd, Minnetonka | $636.94 | $201.52 |
| Furniture | US10020 | WHIRLPOOL REFRIG 17. | 5101 Shady Oak Rd, Minnetonka | $904.55 | $286.27 |
| Furniture | US10023 | CFS Selfs & furnitur | 5101 Shady Oak Rd, Minnetonka | $85,733.05 | $28,577.85 |
| Furniture | US10033 | Furniture from Comme | 5101 Shady Oak Rd, Minnetonka | $202,984.76 | $111,641.60 |
| Furniture | US10056 | R&D Shelving | 5101 Shady Oak Rd, Minnetonka | $5,106.66 | $3,234.24 |
| Furniture | US10072 | Capitalize Fencing/S | 5101 Shady Oak Rd, Minnetonka | $8,459.19 | $5,921.37 |
| Furniture | US10075 | Commercial Furniture | 5101 Shady Oak Rd, Minnetonka | $3,023.63 | $2,167.00 |
| Furniture | US10099 | TC Storage PU102445 | 5101 Shady Oak Rd, Minnetonka | $3,729.95 | $2,921.74 |
| Furniture | US10106 | TC Storage Solutions | 5101 Shady Oak Rd, Minnetonka | $14,320.13 | $11,456.09 |
| Furniture | US10112 | Commercial Furniture | 5101 Shady Oak Rd, Minnetonka | $1,701.51 | $1,389.55 |
| Furniture | CA20091 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $11,364.91 | $0.00 |
| Furniture | CA20092 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $548.08 | $0.00 |
| Furniture | CA20093 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $9,224.37 | $0.00 |
| Furniture | CA20094 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $1,025.22 | $0.00 |
| Furniture | CA20095 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $3,364.66 | $0.00 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Furniture | CA20096 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $973.58 | $0.00 |
| Furniture | CA20097 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $3,637.44 | $0.00 |
| Furniture | CA20098 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $4,341.75 | $0.00 |
| Furniture | CA20099 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $7,948.17 | $0.00 |
| Furniture | CA20100 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $1,624.18 | $0.00 |
| Furniture | CA20101 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $2,436.03 | $0.00 |
| Furniture | CA20102 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $57,222.43 | $0.00 |
| Furniture | CA20103 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $4,517.19 | $0.00 |
| Furniture | CA20104 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $92,254.64 | $0.00 |
| Furniture | CA20105 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $14,312.34 | $0.00 |
| Furniture | CA20106 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $4,961.29 | $0.00 |
| Furniture | CA20107 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $2,373.17 | $0.00 |
| Furniture | CA20108 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $28,939.15 | $0.00 |
| Furniture | CA20109 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $10,405.57 | $0.00 |
| Furniture | CA20110 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $16,433.97 | $0.00 |
| Furniture | CA20111 | Office Furnishings | 5101 Shady Oak Rd, Minnetonka | $5,367.06 | $0.00 |
| Furniture | CA20112 | Filing cabinet | 5101 Shady Oak Rd, Minnetonka | $558.33 | $0.00 |
| Furniture | CA20114 | Table, Boardroom 72" | 5101 Shady Oak Rd, Minnetonka | $698.18 | $0.00 |
| Furniture | CA20115 | Nvision 4additional | 5101 Shady Oak Rd, Minnetonka | $5,703.63 | $0.00 |
| Furniture | CA20116 | Brylee guest chairs | 5101 Shady Oak Rd, Minnetonka | $5,230.09 | $0.00 |
| Furniture | CA20117 | Table Meeting Round | 5101 Shady Oak Rd, Minnetonka | $811.14 | $0.00 |
| Furniture | CA20118 | Pool Table | 5101 Shady Oak Rd, Minnetonka | $774.55 | $0.00 |
| Furniture | CA20119 | Metal lateral files | 5101 Shady Oak Rd, Minnetonka | $2,489.12 | $0.00 |
| Furniture | CA20120 | File/file pedestals | 5101 Shady Oak Rd, Minnetonka | $710.01 | $0.00 |
| Furniture | CA20121 | Black Foundation cha | 5101 Shady Oak Rd, Minnetonka | $2,538.84 | $0.00 |
| Furniture | CA20122 | Rousseau spider shel | 5101 Shady Oak Rd, Minnetonka | $3,108.38 | $0.00 |
| Furniture | CA20123 | Corner Module Desk w | 5101 Shady Oak Rd, Minnetonka | $2,221.48 | $0.00 |
| Furniture | CA20124 | Maple Top Desk | 5101 Shady Oak Rd, Minnetonka | $952.06 | $0.00 |
| Furniture | CA20125 | Seating Guest w/cast | 5101 Shady Oak Rd, Minnetonka | $4,352.60 | $0.00 |
| Furniture | CA20126 | Guest chairs with ca | 5101 Shady Oak Rd, Minnetonka | $1,865.40 | $0.00 |
| Furniture | CA20127 | Work Tables | 5101 Shady Oak Rd, Minnetonka | $4,022.34 | $0.00 |
| Furniture | CA20128 | Sets of Casters | 5101 Shady Oak Rd, Minnetonka | $552.69 | $0.00 |
| Furniture | CA20129 | Office equipment pur | 5101 Shady Oak Rd, Minnetonka | $3,674.38 | $0.00 |
| Furniture | CA20131 | Seating MB task (cha | 5101 Shady Oak Rd, Minnetonka | $5,077.67 | $0.00 |
| Furniture | CA20132 | Folding White Board | 5101 Shady Oak Rd, Minnetonka | $1,398.51 | $0.00 |
| Furniture | CA20133 | Projector from Stapl | 5101 Shady Oak Rd, Minnetonka | $1,289.86 | $0.00 |
| Furniture | CA20134 | Chairs | 5101 Shady Oak Rd, Minnetonka | $6,037.81 | $0.00 |

In Re: IMRIS, Inc.
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Furniture | CA20135 | 48" Round Cruciform | 5101 Shady Oak Rd, Minnetonka | $1,343.65 | $0.00 |
| Furniture | CA20136 | Racetrack T-Shape Ba | 5101 Shady Oak Rd, Minnetonka | $1,952.54 | $0.00 |
| Furniture | CA20137 | Chairs, file cabinet | 5101 Shady Oak Rd, Minnetonka | $4,162.19 | $0.00 |
| Furniture | CA20138 | Polycom Conference P | 5101 Shady Oak Rd, Minnetonka | $1,054.22 | $0.00 |
| Furniture | CA20139 | Workstation in Produ | 5101 Shady Oak Rd, Minnetonka | $767.03 | $0.00 |
| Furniture | CA20141 | Two drawer letter si | 5101 Shady Oak Rd, Minnetonka | $548.49 | $0.00 |
| Furniture | CA20142 | Chairs for employees | 5101 Shady Oak Rd, Minnetonka | $5,077.67 | $0.00 |
| Furniture | CA20143 | Racking for Warehous | 5101 Shady Oak Rd, Minnetonka | $7,287.32 | $0.00 |
| Furniture | CA20145 | Stand up desk for E. | 5101 Shady Oak Rd, Minnetonka | $597.06 | $0.00 |
| Furniture | CA20146 | Chairs for employees | 5101 Shady Oak Rd, Minnetonka | $5,699.47 | $0.00 |
| Furniture | CA20147 | Table for Marketing | 5101 Shady Oak Rd, Minnetonka | $457.21 | $0.00 |
| Furniture | CA20148 | Panels, worksurfaces | 5101 Shady Oak Rd, Minnetonka | $28,797.50 | $0.00 |
| Furniture | CA20149 | Stacking Chairs #910 | 5101 Shady Oak Rd, Minnetonka | $1,110.20 | $0.00 |
| Furniture | CA20150 | Desk, chair and lock | 5101 Shady Oak Rd, Minnetonka | $645.47 | $0.00 |
| Furniture | CA20151 | Table top boat hard | 5101 Shady Oak Rd, Minnetonka | $1,153.23 | $0.00 |
| Furniture | CA20152 | Bases set of 4 leg k | 5101 Shady Oak Rd, Minnetonka | $817.59 | $0.00 |
| Furniture | CA20153 | Whiteboard square fu | 5101 Shady Oak Rd, Minnetonka | $3,392.57 | $0.00 |
| Furniture | CA20154 | Guest chairs | 5101 Shady Oak Rd, Minnetonka | $1,865.40 | $0.00 |
| Furniture | CA20155 | Credenza, desk & tab | 5101 Shady Oak Rd, Minnetonka | $2,793.80 | $0.00 |
| Furniture | CA20156 | Task chairs 3200-E-G | 5101 Shady Oak Rd, Minnetonka | $2,538.84 | $0.00 |
| Furniture | CA20157 | File cabinet | 5101 Shady Oak Rd, Minnetonka | $500.24 | $0.00 |
| Furniture | CA20159 | Guest chairs for mee | 5101 Shady Oak Rd, Minnetonka | $2,539.23 | $0.00 |
| Furniture | CA20160 | Table for David?s of | 5101 Shady Oak Rd, Minnetonka | $2,823.92 | $0.00 |
| Furniture | CA20161 | Chairs for David?s o | 5101 Shady Oak Rd, Minnetonka | $1,243.60 | $0.00 |
| Furniture | CA20162 | ?Special? ladder | 5101 Shady Oak Rd, Minnetonka | $1,588.24 | $0.00 |
| Furniture | CA20163 | Furniture for Claude | 5101 Shady Oak Rd, Minnetonka | $3,537.35 | $0.00 |
| Furniture | CA20164 | New desk, table and | 5101 Shady Oak Rd, Minnetonka | $3,028.98 | $0.00 |
| Furniture | CA20165 | Cleveland Electric S | 5101 Shady Oak Rd, Minnetonka | $1,274.80 | $0.00 |
| Furniture | CA20166 | Furniture for Hong o | 5101 Shady Oak Rd, Minnetonka | $1,478.88 | $0.00 |
| Furniture | CA20167 | Shelving for the Pro | 5101 Shady Oak Rd, Minnetonka | $3,955.49 | $0.00 |
| Furniture | CA20168 | Furniture for J.Elli | 5101 Shady Oak Rd, Minnetonka | $7,665.99 | $0.00 |
| Furniture | CA20324 | Office Furnishings & | 5101 Shady Oak Rd, Minnetonka | $597.85 | $0.00 |
| Furniture | CA20325 | Office Furnishings & | 5101 Shady Oak Rd, Minnetonka | $86,077.76 | $0.00 |
| Furniture | CA20326 | Office Furnishings & | 5101 Shady Oak Rd, Minnetonka | $516.67 | $0.00 |
| Furniture | CA20371 | Working Station For | 5101 Shady Oak Rd, Minnetonka | $814.84 | $0.00 |
| Furniture | CA20372 | Chair In The Senior | 5101 Shady Oak Rd, Minnetonka | $318.53 | $0.00 |
| Furniture | CA20373 | File Cabinet In Seni | 5101 Shady Oak Rd, Minnetonka | $533.35 | $0.00 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Furniture | CA20374 | Partition For Workin | 5101 Shady Oak Rd, Minnetonka | $1,653.38 | $0.00 |
| Furniture | CA20375 | File Cabinet For Ope | 5101 Shady Oak Rd, Minnetonka | $770.39 | $0.00 |
| Furniture | CA20376 | Chairs For Open Area | 5101 Shady Oak Rd, Minnetonka | $782.25 | $0.00 |
| Furniture | CA20377 | File Cabinet Against | 5101 Shady Oak Rd, Minnetonka | $1,111.15 | $0.00 |
| Furniture | CA20378 | Conference Table For | 5101 Shady Oak Rd, Minnetonka | $814.84 | $0.00 |
| Furniture | CA20379 | Charis For Meeting R | 5101 Shady Oak Rd, Minnetonka | $1,007.43 | $0.00 |
| Furniture | CA20380 | Cabinet For Pantry | 5101 Shady Oak Rd, Minnetonka | $237.04 | $0.00 |
| Furniture | CA20381 | Check Writer | 5101 Shady Oak Rd, Minnetonka | $369.99 | $0.00 |
| Furniture | CA20382 | Digital Camera | 5101 Shady Oak Rd, Minnetonka | $350.68 | $0.00 |
| Furniture | CA20383 | Digital Recorder | 5101 Shady Oak Rd, Minnetonka | $189.82 | $0.00 |
| Furniture | CA20384 | Safety Box | 5101 Shady Oak Rd, Minnetonka | $337.81 | $0.00 |
| Furniture | CA20385 | Media Projector | 5101 Shady Oak Rd, Minnetonka | $1,528.21 | $0.00 |
| Furniture | CA20386 | LCD TV | 5101 Shady Oak Rd, Minnetonka | $1,061.70 | $0.00 |
| Furniture | CA20387 | Telephone Switch Boa | 5101 Shady Oak Rd, Minnetonka | $3,587.27 | $0.00 |
| Furniture | CA20388 | Con-Call Facility | 5101 Shady Oak Rd, Minnetonka | $1,013.44 | $0.00 |
| Furniture | CA20424 | Black Lab Chairs 320 | 5101 Shady Oak Rd, Minnetonka | $2,031.07 | $0.00 |
| Furniture | CA20442 | Desk Suite for Ben V | 5101 Shady Oak Rd, Minnetonka | $2,173.74 | $0.00 |
| Furniture | CA20447 | Cubicles for IT area | 5101 Shady Oak Rd, Minnetonka | $27,289.26 | $0.00 |
| Furniture | CA20448 | Task chairs fabric b | 5101 Shady Oak Rd, Minnetonka | $2,538.84 | $0.00 |
| Furniture | CA20456 | Office Suites for ne | 5101 Shady Oak Rd, Minnetonka | $4,803.50 | $0.00 |
| Furniture | CA20457 | Conference table for | 5101 Shady Oak Rd, Minnetonka | $738.62 | $0.00 |
| Furniture | CA20458 | Riviera Desk for L.F | 5101 Shady Oak Rd, Minnetonka | $825.09 | $0.00 |
| Furniture | CA20459 | Chairs for finance u | 5101 Shady Oak Rd, Minnetonka | $5,594.05 | $0.00 |
| Furniture | CA20460 | Office cubicles for | 5101 Shady Oak Rd, Minnetonka | $40,513.80 | $0.00 |
| Furniture | CA20468 | BF Workplace Riviera | 5101 Shady Oak Rd, Minnetonka | $367.51 | $0.00 |
| Furniture | CA20470 | BF Workplace Riviera | 5101 Shady Oak Rd, Minnetonka | $1,165.68 | $0.00 |
| Furniture | CA20473 | Grand & Toy Filing C | 5101 Shady Oak Rd, Minnetonka | $3,068.23 | $0.00 |
| Furniture | CA20489 | Brylee guest chari - | 5101 Shady Oak Rd, Minnetonka | $1,678.21 | $27.98 |
| Furniture | CA20498 | Light cherry round m | 5101 Shady Oak Rd, Minnetonka | $1,091.91 | $54.54 |
| Furniture | CA20500 | Storage shelves | 5101 Shady Oak Rd, Minnetonka | $4,479.01 | $223.95 |
| Furniture | CA20505 | Cunningham Misc Furn | 5101 Shady Oak Rd, Minnetonka | $2,968.37 | $148.50 |
| Furniture | CA20506 | Cunningham Misc Furn | 5101 Shady Oak Rd, Minnetonka | $2,203.19 | $110.18 |
| Furniture | CA20513 | BF Workplace Cabinet | 5101 Shady Oak Rd, Minnetonka | $1,553.15 | $103.65 |
| Furniture | CA20541 | Task chairs fabric b | 5101 Shady Oak Rd, Minnetonka | $2,540.65 | $296.56 |
| Furniture | CA20544 | 30"D x 60"W RTW Tabl | 5101 Shady Oak Rd, Minnetonka | $1,754.66 | $204.87 |
| Furniture | CA20546 | Cunningham - Light C | 5101 Shady Oak Rd, Minnetonka | $1,478.65 | $197.03 |
| Furniture | CA20557 | Task chairs fabric b | 5101 Shady Oak Rd, Minnetonka | $2,585.20 | $387.61 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Furniture | CA20576 | Cunningham Misc Furn | 5101 Shady Oak Rd, Minnetonka | $1,602.73 | $267.19 |
| Furniture | CA20584 | Supreme - Filing Cab | 5101 Shady Oak Rd, Minnetonka | $1,015.55 | $186.01 |
| Furniture | CA20594 | Work Tables - Techni | 5101 Shady Oak Rd, Minnetonka | $10,721.96 | $2,144.35 |
| Furniture | CA20629 | BF Workplace Desk | 5101 Shady Oak Rd, Minnetonka | $1,807.28 | $421.76 |
| Furniture | CA20631 | Storage shelves | 5101 Shady Oak Rd, Minnetonka | $6,214.18 | $1,553.53 |
| Furniture | CA20669 | CBI - Walnut Folding | 5101 Shady Oak Rd, Minnetonka | $1,051.58 | $315.32 |
| Furniture | CA20672 | Chairs | 5101 Shady Oak Rd, Minnetonka | $1,484.82 | $470.07 |
| Furniture | CA20674 | Cunningham - Guest c | 5101 Shady Oak Rd, Minnetonka | $1,101.67 | $385.63 |
| Furniture | CA20678 | Blue Bins for Wareho | 5101 Shady Oak Rd, Minnetonka | $1,648.08 | $576.75 |
| Furniture | CA20679 | Chair for Mark Reade | 5101 Shady Oak Rd, Minnetonka | $966.30 | $338.34 |
| Furniture | CA20720 | Active Tech Workstat | 5101 Shady Oak Rd, Minnetonka | $7,050.31 | $3,172.48 |
| Trade Show | US10062 | Symbis Arm 2.0 Trade | 5101 Shady Oak Rd, Minnetonka | $16,068.76 | $10,980.37 |
| Trade Show | US10063 | HFD200 Tradeshow Dem | 5101 Shady Oak Rd, Minnetonka | $71,261.22 | $47,507.42 |
| Trade Show | US10087 | HFD Kits for Tradesh | 5101 Shady Oak Rd, Minnetonka | $4,497.29 | $3,373.04 |
| Trade Show | US10094 | Centerpoint Marketin | 5101 Shady Oak Rd, Minnetonka | $160,912.50 | $123,366.18 |
| Trade Show | US10102 | Centerpoint SP44232 | 5101 Shady Oak Rd, Minnetonka | $3,146.59 | $2,464.87 |
| Trade Show | US10121 | Centerpoint Marketin | 5101 Shady Oak Rd, Minnetonka | $5,363.75 | $4,559.15 |
| Trade Show | CA20415 | Tradeshow Booth | 5101 Shady Oak Rd, Minnetonka | $517,942.11 | $0.00 |
| Trade Show | CA20480 | Large Moss Fabric Wa | 5101 Shady Oak Rd, Minnetonka | $17,312.99 | $0.00 |
| Trade Show | CA20481 | 8' x 10' Moss skin g | 5101 Shady Oak Rd, Minnetonka | $4,539.38 | $0.00 |
| Trade Show | CA20522 | Wall Panels & Fittin | 5101 Shady Oak Rd, Minnetonka | $42,643.76 | $0.00 |
| Trade Show | CA20523 | Lighting for cage, O | 5101 Shady Oak Rd, Minnetonka | $4,358.41 | $0.00 |
| Trade Show | CA20524 | Wall graphics & wall | 5101 Shady Oak Rd, Minnetonka | $17,290.58 | $0.00 |
| Trade Show | CA20525 | New carpet | 5101 Shady Oak Rd, Minnetonka | $10,763.80 | $0.00 |
| Trade Show | CA20550 | MR Covers issued fro | 5101 Shady Oak Rd, Minnetonka | $3,977.26 | $0.00 |
| Trade Show | CA20579 | MR display covers | 5101 Shady Oak Rd, Minnetonka | $20,437.35 | $0.00 |
| Trade Show | CA20587 | "L" Shaped Flooring | 5101 Shady Oak Rd, Minnetonka | $9,666.15 | $0.00 |
| Trade Show | CA20592 | HFD | 5101 Shady Oak Rd, Minnetonka | $29,165.39 | $0.00 |
| Trade Show | CA20605 | Pop-Up Graphic Wall | 5101 Shady Oak Rd, Minnetonka | $2,536.25 | $0.00 |
| Trade Show | CA20634 | Flex Head Coils | 5101 Shady Oak Rd, Minnetonka | $13,700.30 | $0.00 |
| Trade Show | CA20637 | ORT200 Show Base Pla | 5101 Shady Oak Rd, Minnetonka | $2,941.32 | $0.00 |
| Trade Show | CA20645 | New Towes with Heade | 5101 Shady Oak Rd, Minnetonka | $24,331.00 | $0.00 |
| Trade Show | CA20686 | 3 HDTV LCD Screens w | 5101 Shady Oak Rd, Minnetonka | $7,308.60 | $0.00 |
| Computer Software | US10032 | Red Carpet License | 5101 Shady Oak Rd, Minnetonka | $10,000.00 | $2,499.94 |
| Computer Software | US10037 | P109392 Eagle SW Con | 5101 Shady Oak Rd, Minnetonka | $4,625.00 | $1,413.25 |
| Computer Software | US10039 | Dell PU100064 Enterp | 5101 Shady Oak Rd, Minnetonka | $5,002.50 | $1,528.50 |
| Computer Software | US10041 | PU100031 Alignex Lic | 5101 Shady Oak Rd, Minnetonka | $74,004.95 | $20,557.01 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B28
Personal Property - Office equipment, furnishings, and supplies

| Description | | | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Computer Software | US10057 | Mathworks R&D Tool a | 5101 Shady Oak Rd, Minnetonka | $33,836.38 | $13,158.58 |
| Computer Software | US10058 | QExtend | 5101 Shady Oak Rd, Minnetonka | $12,000.00 | $3,666.75 |
| Computer Software | US10066 | Mathworks Simulink T | 5101 Shady Oak Rd, Minnetonka | $6,500.00 | $3,069.36 |
| Computer Software | US10074 | Capitalize Software | 5101 Shady Oak Rd, Minnetonka | $80,080.87 | $35,591.47 |
| Computer Software | US10089 | Mathworks PU102429 | 5101 Shady Oak Rd, Minnetonka | $1,072.75 | $625.75 |
| Computer Software | US10095 | Insight PU102126 Air | 5101 Shady Oak Rd, Minnetonka | $11,956.14 | $6,642.22 |
| Computer Software | US10101 | Fisher Unitec PU1027 | 5101 Shady Oak Rd, Minnetonka | $6,405.79 | $4,092.57 |
| Computer Software | US10117 | Insight SW PU103338 | 5101 Shady Oak Rd, Minnetonka | $108,350.70 | $81,263.04 |
| Computer Software | US10122 | Managed Design SW PU | 5101 Shady Oak Rd, Minnetonka | $6,785.14 | $5,088.82 |
| Computer Software | CA20211 | Upgrade COSMOS stand | 5101 Shady Oak Rd, Minnetonka | $1,075.78 | $0.00 |
| Computer Software | CA20225 | SolidWorks Software | 5101 Shady Oak Rd, Minnetonka | $10,736.26 | $0.00 |
| Computer Software | CA20237 | MS Project Standard | 5101 Shady Oak Rd, Minnetonka | $1,269.14 | $0.00 |
| Computer Software | CA20258 | MS Visual Studio Pro | 5101 Shady Oak Rd, Minnetonka | $1,537.57 | $0.00 |
| Computer Software | CA20273 | RSlogix 500 software | 5101 Shady Oak Rd, Minnetonka | $1,790.85 | $0.00 |
| Computer Software | CA20276 | MS Software for Exch | 5101 Shady Oak Rd, Minnetonka | $4,412.84 | $0.00 |
| Computer Software | CA20284 | Neuro Nav Prototype | 5101 Shady Oak Rd, Minnetonka | $36,995.64 | $0.00 |
| Computer Software | CA20289 | WIF Software (Algori | 5101 Shady Oak Rd, Minnetonka | $75,405.00 | $0.00 |
| Computer Software | CA20290 | Visual Studio 2008 w | 5101 Shady Oak Rd, Minnetonka | $1,292.14 | $0.00 |
| Computer Software | CA20398 | VStudio Pro w MSDN | 5101 Shady Oak Rd, Minnetonka | $1,409.26 | $0.00 |
| Computer Software | CA20428 | RS Logix/ RS Logix D | 5101 Shady Oak Rd, Minnetonka | $2,140.69 | $0.00 |
| Computer Software | CA20495 | Video Conferencing S | 5101 Shady Oak Rd, Minnetonka | $18,815.67 | $0.00 |
| Computer Software | CA20547 | Beacon Technical - S | 5101 Shady Oak Rd, Minnetonka | $44,019.22 | $0.00 |
| Computer Software | CA20602 | Acrobat V10 WIN | 5101 Shady Oak Rd, Minnetonka | $3,773.88 | $0.00 |
| Computer Software | CA20681 | SolidWorks Professio | 5101 Shady Oak Rd, Minnetonka | $5,874.30 | $0.00 |
| Computer Software | CA20684 | SolarWinds Netlow Tr | 5101 Shady Oak Rd, Minnetonka | $2,292.21 | $0.00 |
| Computer Software | CA20705 | Automated Design Lic | 5101 Shady Oak Rd, Minnetonka | $8,549.30 | $0.00 |
| | | | TOTAL: | $3,593,393.64 | $783,316.67 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Description | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Machinery | CA20604 | 3 ton chain hoist wi | 100-1370 Sony Place, Winnipeg | $2,779.60 | $555.96 |
| Machinery | US10026 | Mitel 5330 Phone - I | 5101 Shady Oak Rd, Minnetonka | $2,601.46 | $997.14 |
| Machinery | US10031 | IMRIS 100 - Custom T | 5101 Shady Oak Rd, Minnetonka | $35,945.00 | $17,972.60 |
| Machinery | US10060 | VisiusEye VISIUSeye | 5101 Shady Oak Rd, Minnetonka | $54,973.11 | $36,648.71 |
| Machinery | US10071 | Polaris Spectra Syst | 5101 Shady Oak Rd, Minnetonka | $20,827.77 | $14,579.43 |
| Machinery | US10073 | Capitalize SFDA Test | 5101 Shady Oak Rd, Minnetonka | $27,308.15 | $8,647.41 |
| Machinery | US10076 | 2nd Wind Exercise Eq | 5101 Shady Oak Rd, Minnetonka | $37,740.09 | $26,418.09 |
| Machinery | US10077 | R&D Air Compressor P | 5101 Shady Oak Rd, Minnetonka | $5,080.58 | $3,641.02 |
| Machinery | US10088 | Creative Foam PU1023 | 5101 Shady Oak Rd, Minnetonka | $11,440.00 | $8,579.95 |
| Machinery | US10090 | Mover Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $6,900.00 | $4,945.00 |
| Machinery | US10096 | Anxiter Fiber Optic | 5101 Shady Oak Rd, Minnetonka | $5,038.08 | $3,862.50 |
| Machinery | US10104 | Network Design insta | 5101 Shady Oak Rd, Minnetonka | $2,113.46 | $1,549.94 |
| Machinery | US10108 | Mover Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $6,900.00 | $5,520.00 |
| Machinery | US10110 | DuFresne P109417 Inv | 5101 Shady Oak Rd, Minnetonka | $20,028.72 | $11,683.47 |
| Machinery | US10111 | DuFresne PU100446 iC | 5101 Shady Oak Rd, Minnetonka | $6,676.24 | $4,339.57 |
| Machinery | US10118 | 115930-000 and 11593 | 5101 Shady Oak Rd, Minnetonka | $7,876.08 | $6,694.65 |
| Machinery | US10124 | R&D Lab - Machinery | 5101 Shady Oak Rd, Minnetonka | $2,131,388.77 | $1,811,680.42 |
| Machinery | CA20024 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $4,007.23 | $0.00 |
| Machinery | CA20025 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $110.86 | $0.00 |
| Machinery | CA20026 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $156.87 | $0.00 |
| Machinery | CA20027 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $105.20 | $0.00 |
| Machinery | CA20028 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $10,563.46 | $0.00 |
| Machinery | CA20029 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $1,093.64 | $0.00 |
| Machinery | CA20030 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $85.80 | $0.00 |
| Machinery | CA20031 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $199.39 | $0.00 |
| Machinery | CA20032 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $8,553.60 | $0.00 |
| Machinery | CA20033 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $12,121.20 | $0.00 |
| Machinery | CA20034 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $4,900.68 | $0.00 |
| Machinery | CA20035 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $21,453.15 | $0.00 |
| Machinery | CA20036 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $20,427.72 | $0.00 |
| Machinery | CA20037 | Equipment under Capi | 5101 Shady Oak Rd, Minnetonka | $32,264.20 | $0.00 |
| Machinery | CA20040 | Patient OR Table Con | 5101 Shady Oak Rd, Minnetonka | $18,826.06 | $0.00 |
| Machinery | CA20041 | Aluminum core mold f | 5101 Shady Oak Rd, Minnetonka | $29,328.47 | $0.00 |
| Machinery | CA20042 | Testing Rig - test m | 5101 Shady Oak Rd, Minnetonka | $17,733.17 | $0.00 |
| Machinery | CA20043 | Noyes Optic Loss Tes | 5101 Shady Oak Rd, Minnetonka | $955.13 | $0.00 |
| Machinery | CA20044 | Installation Tool Ki | 5101 Shady Oak Rd, Minnetonka | $1,256.75 | $0.00 |
| Machinery | CA20045 | 2 ton chain hoists & | 5101 Shady Oak Rd, Minnetonka | $2,259.13 | $0.00 |
| Machinery | CA20046 | Lifting Beams | 5101 Shady Oak Rd, Minnetonka | $1,021.99 | $0.00 |
| Machinery | CA20047 | Tools for OR Table a | 5101 Shady Oak Rd, Minnetonka | $4,393.60 | $0.00 |
| Machinery | CA20048 | Fluke 1653 Tester | 5101 Shady Oak Rd, Minnetonka | $4,549.99 | $0.00 |
| Machinery | CA20049 | Production test equi | 5101 Shady Oak Rd, Minnetonka | $18,186.58 | $0.00 |
| Machinery | CA20050 | 881C 250MHz Video Ge | 5101 Shady Oak Rd, Minnetonka | $8,528.81 | $0.00 |
| Machinery | CA20051 | 88x SDI-HDSDI | 5101 Shady Oak Rd, Minnetonka | $2,231.90 | $0.00 |
| Machinery | CA20052 | Skid-Weigh Scale Sys | 5101 Shady Oak Rd, Minnetonka | $4,073.81 | $0.00 |
| Machinery | CA20053 | MLP-1S Noyes Optic L | 5101 Shady Oak Rd, Minnetonka | $1,610.17 | $0.00 |
| Machinery | CA20054 | E5061A - 1.5 GHz Net | 5101 Shady Oak Rd, Minnetonka | $23,170.29 | $0.00 |
| Machinery | CA20055 | 8 - Channel Training | 5101 Shady Oak Rd, Minnetonka | $1,750.35 | $0.00 |
| Machinery | CA20056 | Stencil maker for sh | 5101 Shady Oak Rd, Minnetonka | $2,408.67 | $0.00 |
| Machinery | CA20058 | ARTIS ZEE BIPLANE | 5101 Shady Oak Rd, Minnetonka | $1,449,495.12 | $0.00 |
| Machinery | CA20059 | IOR Installation Too | 5101 Shady Oak Rd, Minnetonka | $6,160.22 | $0.00 |
| Machinery | CA20060 | Noyes Optic Loss Kit | 5101 Shady Oak Rd, Minnetonka | $1,405.41 | $0.00 |
| Machinery | CA20062 | 3 ton chain hoist wi | 5101 Shady Oak Rd, Minnetonka | $2,595.59 | $0.00 |
| Machinery | CA20063 | 3 ton beam clamp | 5101 Shady Oak Rd, Minnetonka | $774.56 | $0.00 |
| Machinery | CA20064 | Plug for item #10681 | 5101 Shady Oak Rd, Minnetonka | $7,554.88 | $0.00 |
| Machinery | CA20065 | Mold for item #10681 | 5101 Shady Oak Rd, Minnetonka | $5,548.55 | $0.00 |
| Machinery | CA20066 | Mold for item #10683 | 5101 Shady Oak Rd, Minnetonka | $2,568.65 | $0.00 |
| Machinery | CA20067 | Plug for item #10678 | 5101 Shady Oak Rd, Minnetonka | $4,999.90 | $0.00 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Description | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Machinery | CA20068 | Mold for item #10678 | 5101 Shady Oak Rd, Minnetonka | $3,305.55 | $0.00 |
| Machinery | CA20070 | Hougen Mag Drill Swi | 5101 Shady Oak Rd, Minnetonka | $2,376.47 | $0.00 |
| Machinery | CA20071 | Optimax Fiber Kit | 5101 Shady Oak Rd, Minnetonka | $2,971.69 | $0.00 |
| Machinery | CA20072 | Table Frame Support | 5101 Shady Oak Rd, Minnetonka | $3,012.18 | $0.00 |
| Machinery | CA20073 | MR30 Cover Patterns, | 5101 Shady Oak Rd, Minnetonka | $147,092.22 | $0.00 |
| Machinery | CA20074 | Power Supply Panel f | 5101 Shady Oak Rd, Minnetonka | $751.19 | $0.00 |
| Machinery | CA20077 | Rail small lifting b | 5101 Shady Oak Rd, Minnetonka | $2,259.13 | $0.00 |
| Machinery | CA20078 | Pattern to make part | 5101 Shady Oak Rd, Minnetonka | $3,039.13 | $0.00 |
| Machinery | CA20079 | Pattern to make part | 5101 Shady Oak Rd, Minnetonka | $1,492.13 | $0.00 |
| Machinery | CA20080 | Pattern to produce p | 5101 Shady Oak Rd, Minnetonka | $2,662.55 | $0.00 |
| Machinery | CA20081 | Pattern to produce p | 5101 Shady Oak Rd, Minnetonka | $8,938.64 | $0.00 |
| Machinery | CA20082 | Mold to produce part | 5101 Shady Oak Rd, Minnetonka | $6,250.27 | $0.00 |
| Machinery | CA20083 | Positioning Jigs for | 5101 Shady Oak Rd, Minnetonka | $3,872.80 | $0.00 |
| Machinery | CA20084 | T2X back section jig | 5101 Shady Oak Rd, Minnetonka | $1,463.06 | $0.00 |
| Machinery | CA20085 | E5061A 1.5 GHz Netwo | 5101 Shady Oak Rd, Minnetonka | $25,842.58 | $0.00 |
| Machinery | CA20086 | Storagemaster mechan | 5101 Shady Oak Rd, Minnetonka | $8,696.74 | $0.00 |
| Machinery | CA20087 | Storagemaster chest | 5101 Shady Oak Rd, Minnetonka | $1,436.76 | $0.00 |
| Machinery | CA20088 | Tools for Storagemas | 5101 Shady Oak Rd, Minnetonka | $3,714.89 | $0.00 |
| Machinery | CA20089 | AX 100947 Optimax Fi | 5101 Shady Oak Rd, Minnetonka | $2,224.96 | $0.00 |
| Machinery | CA20310 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $318.25 | $0.00 |
| Machinery | CA20311 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $554.90 | $0.00 |
| Machinery | CA20313 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $1,753.86 | $0.00 |
| Machinery | CA20314 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $226.19 | $0.00 |
| Machinery | CA20315 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $6.89 | $0.00 |
| Machinery | CA20316 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $635.65 | $0.00 |
| Machinery | CA20317 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $2,711.55 | $0.00 |
| Machinery | CA20318 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $285.12 | $0.00 |
| Machinery | CA20319 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $286.25 | $0.00 |
| Machinery | CA20320 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $711.85 | $0.00 |
| Machinery | CA20321 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $490.92 | $0.00 |
| Machinery | CA20322 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $19.58 | $0.00 |
| Machinery | CA20323 | Assembly & Test Equi | 5101 Shady Oak Rd, Minnetonka | $194.16 | $0.00 |
| Machinery | CA20426 | Coil for training | 5101 Shady Oak Rd, Minnetonka | $4,421.40 | $0.00 |
| Machinery | CA20427 | Gorbell Gantry Crane | 5101 Shady Oak Rd, Minnetonka | $22,116.49 | $0.00 |
| Machinery | CA20444 | Current Transformer | 5101 Shady Oak Rd, Minnetonka | $1,975.13 | $0.00 |
| Machinery | CA20469 | Tuttnauer EZ10k Ster | 5101 Shady Oak Rd, Minnetonka | $4,858.19 | $0.00 |
| Machinery | CA20477 | Oracle MM Test Panel | 5101 Shady Oak Rd, Minnetonka | $1,555.83 | $0.00 |
| Machinery | CA20482 | NA724 24xAutomatic L | 5101 Shady Oak Rd, Minnetonka | $951.36 | $15.69 |
| Machinery | CA20487 | SAH Coil - Creative | 5101 Shady Oak Rd, Minnetonka | $3,935.26 | $65.42 |
| Machinery | CA20501 | 3T Coil Cable Crimpe | 5101 Shady Oak Rd, Minnetonka | $3,614.72 | $180.89 |
| Machinery | CA20507 | BDV Equipment Rack | 5101 Shady Oak Rd, Minnetonka | $36,318.27 | $1,816.05 |
| Machinery | CA20508 | Mover Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $6,239.51 | $312.10 |
| Machinery | CA20514 | Saturn Industries - | 5101 Shady Oak Rd, Minnetonka | $1,478.59 | $98.72 |
| Machinery | CA20519 | Storagemaster chest | 5101 Shady Oak Rd, Minnetonka | $3,458.03 | $288.05 |
| Machinery | CA20520 | Kinetic 15R Mover Ca | 5101 Shady Oak Rd, Minnetonka | $12,479.02 | $1,040.04 |
| Machinery | CA20532 | Ureol Tool OR-DR 2-C | 5101 Shady Oak Rd, Minnetonka | $12,967.75 | $1,296.72 |
| Machinery | CA20533 | Ureol Tool OR-DR 2-C | 5101 Shady Oak Rd, Minnetonka | $9,658.64 | $965.78 |
| Machinery | CA20534 | Cross Member Weldmen | 5101 Shady Oak Rd, Minnetonka | $4,733.42 | $473.33 |
| Machinery | CA20536 | Dual wheel sliders - | 5101 Shady Oak Rd, Minnetonka | $8,375.73 | $837.44 |
| Machinery | CA20537 | Ureol tool for 10752 | 5101 Shady Oak Rd, Minnetonka | $4,519.04 | $451.82 |
| Machinery | CA20555 | Lifting cart for MR1 | 5101 Shady Oak Rd, Minnetonka | $15,165.60 | $2,022.06 |
| Machinery | CA20566 | Styl & Tech Pattern | 5101 Shady Oak Rd, Minnetonka | $4,162.61 | $624.23 |
| Machinery | CA20567 | Styl & Tech Mold for | 5101 Shady Oak Rd, Minnetonka | $3,012.41 | $451.73 |
| Machinery | CA20581 | Mover Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $9,938.20 | $1,656.20 |
| Machinery | CA20583 | Acculift - Lift Tabl | 5101 Shady Oak Rd, Minnetonka | $3,311.04 | $606.88 |
| Machinery | CA20588 | Styl & Tech Tools fo | 5101 Shady Oak Rd, Minnetonka | $38,599.47 | $7,076.45 |
| Machinery | CA20595 | Cable Carrier Cover | 5101 Shady Oak Rd, Minnetonka | $19,357.11 | $3,871.35 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B29
Personal Property - Machinery, fixtures, equipment and supplies used in business

| Description | Description | Description | Location | Cost basis | Net Book Value |
|---|---|---|---|---|---|
| Machinery | CA20596 | Cable Carrier Cover | 5101 Shady Oak Rd, Minnetonka | $22,035.62 | $4,407.15 |
| Machinery | CA20597 | Cable Carrier Cover | 5101 Shady Oak Rd, Minnetonka | $9,339.94 | $1,868.11 |
| Machinery | CA20604 | 3 ton chain hoist wi | 5101 Shady Oak Rd, Minnetonka | $2,779.60 | $555.77 |
| Machinery | CA20610 | ORT200 Table | 5101 Shady Oak Rd, Minnetonka | $124,739.65 | $24,948.62 |
| Machinery | CA20612 | 1.5 GHz Network Anal | 5101 Shady Oak Rd, Minnetonka | $30,108.91 | $6,523.73 |
| Machinery | CA20613 | Dynamometer 2500lb c | 5101 Shady Oak Rd, Minnetonka | $3,793.12 | $821.78 |
| Machinery | CA20614 | Steritool - Service | 5101 Shady Oak Rd, Minnetonka | $9,394.10 | $2,035.33 |
| Machinery | CA20630 | Jobmaster Tool Box - | 5101 Shady Oak Rd, Minnetonka | $2,723.11 | $680.90 |
| Machinery | CA20640 | Wainbee Hydraulic Te | 5101 Shady Oak Rd, Minnetonka | $8,362.18 | $2,229.90 |
| Machinery | CA20666 | Mover Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $19,597.35 | $5,879.31 |
| Machinery | CA20671 | Injection mold for S | 5101 Shady Oak Rd, Minnetonka | $7,078.06 | $2,241.29 |
| Machinery | CA20696 | 1.5T Patient Positio | 5101 Shady Oak Rd, Minnetonka | $21,373.09 | $7,480.51 |
| Machinery | CA20697 | 3T Patient Positione | 5101 Shady Oak Rd, Minnetonka | $24,484.75 | $8,569.63 |
| Machinery | CA20709 | EIC - RT - R&D Lab | 5101 Shady Oak Rd, Minnetonka | $16,316.56 | $6,526.72 |
| Machinery | CA20719 | Tektronix MS03034 Os | 5101 Shady Oak Rd, Minnetonka | $10,571.74 | $4,580.94 |
| Machinery | CA20743 | Mover Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $8,731.20 | $4,365.60 |
| Machinery | CA20744 | Linear Lift Carriage | 5101 Shady Oak Rd, Minnetonka | $8,731.20 | $4,365.60 |
| Machinery | CA20747 | iCT Cover Molds | 5101 Shady Oak Rd, Minnetonka | $374,412.29 | $199,686.69 |
| Machinery | CA20748 | Sony - 3D HD Medica | 5101 Shady Oak Rd, Minnetonka | $17,604.00 | $9,682.20 |
| Machinery | CA20749 | Sony Camera | 5101 Shady Oak Rd, Minnetonka | $1,213.30 | $728.02 |
| Machinery | US10082 | Stratasys Printer PU | 5101 Shady Oak Rd, Minnetonka | $140,852.09 | $62,600.89 |
| Machinery | US10103 | Visius Wireless coil | 5101 Shady Oak Rd, Minnetonka | $1,523.50 | $1,015.66 |
| Machinery | US10105 | Rail Adjustment Kit | 5101 Shady Oak Rd, Minnetonka | $5,352.80 | $3,568.52 |
| Machinery | US10107 | Janex Floor Cleaner/ | 5101 Shady Oak Rd, Minnetonka | $5,815.38 | $3,876.90 |
| Machinery | US10119 | Rail Adjustment Kit | 5101 Shady Oak Rd, Minnetonka | $22,528.00 | $10,638.18 |
| Machinery | US10120 | PU101343 900256-000 | 5101 Shady Oak Rd, Minnetonka | $5,352.80 | $4,014.59 |
| Machinery | CA20710 | Robot Control Consol | 5101 Shady Oak Rd, Minnetonka | $519,988.32 | $0.00 |
| Machinery | CA20721 | ORT200 Table | 5101 Shady Oak Rd, Minnetonka | $146,058.89 | $0.00 |
| Machinery | CA20750 | Hand Controller for | 5101 Shady Oak Rd, Minnetonka | $2,010.58 | $167.64 |
| Tooling | US10125 | Sunrise Tools for Ae | 5101 Shady Oak Rd, Minnetonka | $43,198.00 | $34,798.42 |
| | | | **TOTAL:** | **$6,217,918.92** | **$2,411,325.41** |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule B35
Personal Property - Other personal property of any kind not already listed

| | | Description | Location | Net Book Value |
|---|---|---|---|---|
| Leasehold Improvements | US10035 | LA Nyberg Manufactur | 5101 Shady Oak Rd, Minnetonka | $41,885.48 |
| Leasehold Improvements | US10036 | MTG Wiring office, S | 5101 Shady Oak Rd, Minnetonka | $75,120.50 |
| Leasehold Improvements | US10069 | Dust Barrier PU10182 | 5101 Shady Oak Rd, Minnetonka | $3,254.94 |
| Leasehold Improvements | US10070 | IT Wiring PU100831, | 5101 Shady Oak Rd, Minnetonka | $2,259.78 |
| Leasehold Improvements | US10083 | Networking in Conf R | 5101 Shady Oak Rd, Minnetonka | $2,970.00 |
| Leasehold Improvements | US10084 | CSM TI Change Orders | 5101 Shady Oak Rd, Minnetonka | $43,963.25 |
| Leasehold Improvements | US10085 | CSM Kitchen Construc | 5101 Shady Oak Rd, Minnetonka | $13,197.01 |
| Leasehold Improvements | US10097 | Jerry's Floor Store | 5101 Shady Oak Rd, Minnetonka | $2,023.60 |
| Leasehold Improvements | US10123 | R&D Lab - Leasehold | 5101 Shady Oak Rd, Minnetonka | $1,139,345.66 |
| Assets under construction | FA70002 | Image Guided Robot Tools | 5101 Shady Oak Rd, Minnetonka | $54,767.96 |
| Assets under construction | FA70004 | Skyra - Neuro | 5101 Shady Oak Rd, Minnetonka | $249,454.92 |
| Assets under construction | FA70005 | Image Guided Robot | 5101 Shady Oak Rd, Minnetonka | $437,820.90 |
| Assets under construction | FA70050 | Skyra cover tooling | 5101 Shady Oak Rd, Minnetonka | $84,213.96 |
| | | | **TOTAL:** | **$2,150,277.96** |

B6D (Official Form 6D) (12/07)

In re: **IMRIS, Inc.**                                                                                    Case No. 15-11133 (CSS)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND AN ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| See Schedule D Attachment | X | | | X | | | $27,024,162.00 | |

|  |  |  |
|---|---|---|
| Subtotal(s) (Total(s) on this page) | **$27,024,162.00** | **$0.00** |
| Total(s) (Use only on last page) | **$27,024,162.00** | **$0.00** |
|  | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data) |

Page 1 of 1

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule D
Creditors Holding Secured Claims

| Creditor's Name | Address 1 | City | State | Zip | Codebtor | Date claim was incurred, nature of lien and description and value of property subject to lien | Contingent | Unliquidated | Disputed | Amount of claim without deducting value of collateral | Unsecured portion, if any |
|---|---|---|---|---|---|---|---|---|---|---|---|
| City of Minnetonka, Minnesota | 14600 Minnetonka Bouldevard | Minnetonka | MN | 55345 | | 2/23/2013 MIF loan for $500,000 with forgiveness of $350,000. Secured by the assets (R&D Lab) purchased with the MIF funds. | | | | $150,000.00 | $0.00 |
| Deerfield Management | 780 Third Avenue, 37th Fl | New York | NY | 10017 | X | 9/16/2013 nature of lien as stated in the Guaranty and Security Agreement dated such | X | | | $26,874,162.00 | Undetermined |
| | | | | | | | | | **TOTAL:** | **$27,024,162.00** | |

*Deerfield Capital Management's loan to the debtors is split between the following four funds: (1) DEERFIELD PRIVATE DESIGN FUND II, L.P., NEW YORK, (2) DEERFIELD SPECIAL SITUATIONS FUND, L.P.,NEW YORK, (3) DEERFIELD PRIVATE DESIGN INTERNATIONAL II, L.P., (4) DEERFIELD SPECIAL SITUATIONS INTERNATIONAL MASTEWR FUND, L.P.

B6E (Official Form 6E) (04/13)

**In re: IMRIS, Inc.**                                                                                    **Case No. 15-11133 (CSS)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIM  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐  **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐  **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑  **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐  **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: IMRIS, Inc.**                                                    **Case No. 15-11133 (CSS)**

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507 (a)(10).

*Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B6E (Official Form 6E) (04/13) - Cont.

**In re: IMRIS, Inc.**                                                      **Case No. 15-11133 (CSS)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| See Schedule E Attachment | | | | | | | $847,375.06 | $818,360.38 | $0.00 |

| | | |
|---|---|---|
| Subtotals (Totals on this page): | **$847,375.06** | **$818,360.38** | **$0.00** |
| Total: (Report also on the Summary of Schedules) | **$847,375.06** | | |
| Totals: (Report also on the Statistical Summary of Certain Liabilities Related Data) | | **$818,360.38** | **$0.00** |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule E
Creditors Holding Unsecured Priority Claims

| Creditor's Name | Address 1 | Address 2 | City | State | Zip | Codebtor | Date claim was incurred and consideration for claim | Contingent | Unliquidated | Disputed | Total amount of claim | Amount entitled to priority | Amount not entitled to priority, if any | Type of Priority |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accrued Vacation | N/A | | | | | | | | | | $661,430.66 | $661,430.66 | $0.00 | |
| Ceridian (employer share) | 3311 E Old Shakopee Rd | | Bloomington | MN | 55425 | | 5/26/2015 | | | | $12,748.93 | $0.00 | $0.00 | Soc Sec ER and Medicare ER paid to Ceridian as agent to the US Fed agencies |
| Georgia Dept of Revenue | PO Box 740239 | | Atlanta | GA | 30374-0239 | | | | | | $800.00 | $800.00 | $0.00 | |
| Great-West Trust (employer match) | 8515 E Orchard Rd | | Greenwhich Village | CO | 80111 | | 5/26/2015 | | | | $16,265.76 | $0.00 | $0.00 | |
| Minnesota Revenue | PO Box 64564 | | St. Paul | MN | 55164-0564 | | | | | | $927.38 | $927.38 | $0.00 | |
| North Carolina Dept of Revenue | PO Box 25000 | | Raleigh | NC | 27640-0500 | | | | | | $500.00 | $500.00 | $0.00 | |
| State of New Jersey | Revenue Processing Center | PO Box 666 | Trenton | NJ | 08646-0666 | | | | | | $800.00 | $800.00 | $0.00 | |
| Tennessee Dept of Revenue | 500 Deadrick Street | | Nashville | TN | 37242 | | | | | | $800.00 | $800.00 | $0.00 | |
| United States Treasury | Internal Revenue Service | | Cincinnati | OH | 45999-0009 | | | | | | $153,102.34 | $153,102.34 | $0.00 | Government from 720 Excise tax payable |
| | | | | | | | | | | TOTAL: | $847,375.06 | $818,360.38 | $0.00 | |

B6F (Official Form 6F) (12/07)

In re: **IMRIS, Inc.**                                                                                     Case No. 15-11133 (CSS)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.   See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "HWJC."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See Instructions Above.)* | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| See Schedule F Attachment | | | | | | | $12,671,151.41 |
| | | | | | Subtotal (Total on this page) | | **$12,671,151.41** |
| | | | | | Total | | **$12,671,151.41** |
| | | | (Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | | | | |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Accurate Component Sales, Inc. | 444 Second Street NW | | | New Brighton | | 55112 | US | Various | N | | | | $78.76 |
| ACT Teleconferencing | PO Box 15003    Station "A | | | Toronto | ON | M5W 1C1 | CAN | Various | N | | | | $599.63 |
| Advance Electronics | 1300 Portage Avenue | | | Winnipeg | MB | R3G 0V1 | CAN | Various | N | | | | $18,663.79 |
| Advanced Circuits | 21101 E. 32nd Parkway | | | Aurora | CO | 80011 | USA | Various | N | | | | $4,267.10 |
| Advanced Technology Systems, Inc | 255 E Roselawn Avenue, Suite 45 | | | St Paul | | 55117 | US | Various | N | | | | $13,144.25 |
| Agility Logistics Co (US) | 410 Admiral Blvd. | | | Mississauga | ON | L5T 2N6 | CAN | Various | N | | | | $23,211.00 |
| Air Products & Chemicals Inc | PO Box 360597 | | | Pittsburgh | PA | 15251-6597 | USA | Various | N | | | | $11,563.97 |
| Alignex, Inc. | 7200 Metro Blvd. | | | Edina | | 55439 | US | Various | N | | | | $13,025.83 |
| American Assoc of Neuro Surg | 2370 Eagle Way | | | Chicago | IL | 60678-1023 | USA | Various | N | | | | $14,000.00 |
| American Cancer Society | 950 Blue Gentian Rd Ste 100 | | | Eagan | | 55121 | US | Various | N | | | | $3,500.00 |
| American Tech Ceramics | c/o Bank of America | PO Box 402446 | | Atlanta | GA | 30384-2446 | USA | Various | N | | | | $438.90 |
| Anixter Inc. | PO Box 847428 | | | Dallas | | 75284-7428 | US | Various | N | | | | $33,142.00 |
| Archives Corporation | 3401 Nevada Ave N | | | New Hope | | 55427 | US | Various | N | | | | $522.71 |
| Argus Industries | 20 Murray Park Rd. | | | Winnipeg | MB | R3J 3T9 | CAN | Various | N | | | | $391.90 |
| Aristo Print (USD) | 1182 Sanford Street | | | Winnipeg | MB | R3E 2Z9 | CAN | Various | N | | | | $3,081.41 |
| Attainia Inc. | 274 Redwood Shores Pkwy #613 | | | Redwood Shores | CA | 94065 | USA | Various | N | | | | $1,875.00 |
| B&B Electronics Mfg. Co. | 707 Dayton Road | P.O. Box 1040 | | Ottawa | IL | 61350 | USA | Various | N | | | | $3,659.00 |
| B.A. Robinson Co. Ltd. | 590 King Edward St. | | | Winnipeg | | R3H 1H8 | CAN | Various | N | | | | $1,532.98 |
| Baklund R&D LLC | 13835 200th Street | | | Hutchinson | | 55350 | USA | Various | N | | | | $3,000.00 |
| Barnes Jewish Hospital | RM 166 | 4353 Clayton Avenue | | St. Louis | MO | 63110-1621 | USA | 7/2/2014 | N | | | | $30,583.33 |
| Bayer Corporation | Bayer Healthcare LLC | 100 Bayer Road | | Pittsburgh | | 15205 | US | Various | N | | | | $4,080.00 |
| Benefit Extras, Inc | PO Box 1815 | | | Burnsville | | 55337 | US | Various | N | | | | $1,401.25 |
| Berendsen Fluid Power | 1521 Dublin Avenue | | | Winnipeg | MB | R3E 3M8 | CAN | Various | N | | | | $403.32 |
| Berry Coffee Company | 14825 Martin Dr | | | Eden Prairie | | 55344-2011 | US | Various | N | | | | $1,819.96 |
| Black Diamond Video | 503 Canal Blvd | | | Richmond | CA | 94804 | USA | Various | N | | | | $11,253.00 |
| Brock White Canada Company | 2703 - 61 Ave S E | | | Calgary | AB | T2C 4X3 | CAN | Various | N | | | | $3,972.97 |
| Button Engineering | 4701 Shoal Creek Blvd. | | | Austin | TX | 78756 | USA | Various | N | | | | $19,110.00 |
| Canberra Hospital | ACT Procurement Solutions | PO Box 818 | | Dickson | | 2602 | AUSTRALIA | 1/23/2015 | N | | | | $122,700.79 |
| Canon Financial Services, Inc | 14904 Collections Center Drive | | | Chicago | | 60693-0149 | US | Various | N | | | | $730.88 |
| Capmedplus, LLC | 31200 Solon Rd. Unit 11 | | | Solon | | 44139 | US | Various | N | | | | $876.30 |
| Captec Americas Inc. | 15 Saltsman Drive Unit 4 | | | Cambridge | ON | N3H 4R7 | CAN | Various | N | | | | $13,375.80 |
| Career Technologies | 18646 Parthenia Street | | | Northridge | CA | 91324 | USA | Various | N | | | | $4,720.76 |
| Carlin Systems Inc. | 31 Floyds Run | | | Bohemia | NY | 11716 | USA | Various | N | | | | $2,198.67 |
| CDW Direct | PO Box 75723 | | | Chicago | | 60675-5723 | US | Various | N | | | | $481.57 |
| Centerpoint Marketing | Crown Bank | P.O. Box 2920 | | Minneapolis | | 55402-0920 | US | Various | N | | | | $101,986.23 |
| Central Sandblasting Co., Inc. | 2299 County Road H | | | New Brighton | | 55112 | US | Various | N | | | | $428.50 |
| CenturyLink Communications, | 100 CenturyLink Drive | | | Monroe | | 71203 | US | Various | N | | | | $317.81 |
| CFI Medical Solutions | 14241 Fenton Rd. | | | Fenton | MI | 48430 | USA | Various | N | | | | $22,652.28 |
| Cigna - Life Ins Co of North America | PO Box 8500-110 | | | Philadelphia | | 19178-0110 | US | Various | N | | | | $9,409.42 |
| Cintas Corporation | 8703 Brooklyn Blvd | | | Brooklyn Park | | 55445 | US | Various | N | | | | $235.88 |
| CIRCOFLEX Corporation | 1810 Midland Avenue | | | Scarborough | ON | M1P 3C2 | CAN | Various | N | | | | $81.89 |
| City of Minnetonka | Attn: Minnetonka Police Dept | 14600 Minnetonka Blvd | | Minnetonka | | 55345 | US | Various | N | | | | $150,000.00 |
| Clarion Safety Systems | P.O. Box 1174 | 190 Milford Road | | Milford | PA | 18337 | USA | Various | N | | | | $488.25 |
| Colonial Life Processing Center | PO Box 1365 | | | Columbia | | 29202-1365 | US | Various | N | | | | $2,461.98 |
| Color Technologies LLC | 1725 Terrace Drive | | | Roseville | | 55113 | US | Various | N | | | | $900.00 |
| Comet Tool | 1418 South Fifth Street | | | Hopkins | | 55343 | US | Various | N | | | | $35,047.97 |
| Composiflex, Inc. | 8100 Hawthorne Drive | | | Erie | PA | 16509 | USA | Various | N | | | | $45,563.17 |
| Composite Manufacturing, Inc | 970 Calle Amanecer Ste B. | | | San Clemente | CA | 92673 | USA | Various | N | | | | $4,294.95 |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | ON | 60693 | US | Various | N | | | | $8,615.00 |

In Re: IMRIS, Inc.
Case No. 15-11133
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Concur Technologies, Inc. | 62157 Collections Center Drive | | | Chicago | ON | 60693 | US | Various | N | | | | $27,908.74 |
| Congress of Neurological Surgeons | PO Box 485 | | | LaGrange | | 60525-0485 | US | Various | N | | | | $13,200.00 |
| Construction Market Data Group LLC | PO Box 74008100 | | | Chicago | | 60674-8100 | US | Various | N | | | | $2,050.00 |
| Cook Children's Medical Center | 801 Seventh Avenue | | | Fort Worth, | TX | 76104 | USA | 5/1/2015 | N | | | | $48,000.00 |
| Cottage Advertising | 49 Rowand Avenue | | | Winnipeg | | R3J 2N6 | CAN | Various | N | | | | $457.98 |
| CRATEX Industries | 3347 57 Ave | | | CALGARY | | T2C 0B2 | CAN | Various | N | | | | $319.35 |
| Creative Foam Medical System | PO Box 674392 | | | Detroit | MI | 48267-4392 | MI | Various | N | | | | $200.00 |
| CSM Investors, Inc | SDS 12-1243 | PO Box 86 | | Minneapolis | MN | 55486-1243 | USA | Various | N | | | | $140,074.32 |
| Culligan Bottled Water | PO Box 77043 | Dept 8511 | | Minneapolis | | 55480-7743 | US | Various | N | | | | $130.10 |
| Custom Commercial Services | 2514 South Waconia Circle NE | | | East Bethel | | 55005 | US | Various | N | | | | $115.00 |
| DataPro International, Inc | 1144 N.W. 52nd St. | | | Seattle | WA | 98107 | USA | Various | N | | | | $2,010.56 |
| David Scott Company | 59 Fountain Street | | | Framingham | MA | 01702 | USA | Various | N | | | | $2,850.00 |
| Dell Marketing LP | 500 First Ave | C/O Dell USA LP | | Pittsburgh | | 15219 | US | Various | N | | | | $364.44 |
| Deloitte & Touche LLp | PO Box 844708 | | | Dallas | | 75284-4708 | CAN | Various | N | | | | $0.00 |
| Deluxe For Business | PO Box 742572 | | | Cincinnati | | 45274-2572 | US | Various | N | | | | $30.00 |
| Dennys 5th Avenue Bakery | 7840 Fifth Avenue South | | | Bloomington | | 55420 | US | Various | N | | | | $1,146.43 |
| Diamond Metal Products, Inc. | 13815 Lincoln Street NE | | | Ham Lake | | 55304 | US | Various | N | | | | $29,978.35 |
| Digi-Key Corp (USD) | PO Box 250 | | | Thief River Falls | | 56701-0250 | US | Various | N | | | | $5,928.00 |
| DOVICO Software | PO Box 27058 | | | Dieppe | MB | E1A 6V3 | CAN | Various | N | | | | $2,592.00 |
| Du Fresne Manufacturing Co | 1380 East Country Road E | | | Vadnais Heights | MN | 55110 | USA | Various | N | | | | $12,555.22 |
| Duke University - iCT | 324 Blackwell Street | Box 104131 Washington Building, Ste 800 | | Durham, | NC | 27708 | USA | 9/20/2014 | N | | | | $80,250.00 |
| Duke University - iMRi | 324 Blackwell Street | Box 104131 Washington Building, Ste 800 | | Durham, | NC | 27708 | USA | 8/24/2014 | N | | | | $89,499.99 |
| Dynatect Manufacturing, Inc. | Box 88709 | | | Milwaukee | WI | 53288-0709 | USA | Various | N | | | | $94,740.00 |
| E/M Coating Services | 2172 Old Highway 8 N.W. | | | New Brighton | | 55112 | US | Various | N | | | | $5,382.25 |
| Eagle Consulting & Dev Corp | 135 Kinnelon Road, | Suite 204 | | Kinnelon | NJ | 07405 | USA | Various | N | | | | $1,382.81 |
| Eascan Automation Inc. | 28 Keewatin Street | | | Winnipeg | MB | R3E 3B9 | CAN | Various | N | | | | $2,579.19 |
| Eastside Industrial Coatings | Box 50, GRP 525 RR 5 | | | Winnipeg | MB | R2C 2Z2 | CAN | Various | N | | | | $27,503.16 |
| ECM Publishers, Inc. | 4095 Coon Rapids Blvd NW | | | Coon Rapids | | 55433-2523 | US | Various | N | | | | $821.00 |
| Ecolab | PO Box 70343 | | | Chicago | | 60673-0343 | US | Various | N | | | | $1,075.20 |
| EECOL Electric Ltd. | 1760 Wellington Ave | | | Winnipeg | MB | R3H 0E9 | CAN | Various | N | | | | $9,073.64 |
| Egnite GmbH | Erinstrasse 9 | | | Castrop - Rauxel | | 44575 | DEU | Various | N | | | | $512.36 |
| Electromate | 4300 Steeles Ave. West | Unit #39 | | Woodbridge | | L4L 4C2 | CAN | Various | N | | | | $470.00 |
| Elk River Machine Company | 828 4th Street | | | Elk River | | 55330 | US | Various | N | | | | $34,481.80 |
| Emergent Systems Exchange | 7160 Shady Oak Road | | | Eden Prairie | | 55344 | US | Various | N | | | | $5,702.50 |
| Emergo Global Representation | 816 Congress Ave. | Suite 1400 | | Austin | TX | 78701 | USA | Various | N | | | | $956.61 |
| Erickson, Ted | 19122 Ivanhoe Dr NW | | | Elk River | | 55330 | US | Various | N | | | | $1,440.00 |
| Fastenal Company | PO Box 978 | | | Winona | | 55987-0978 | US | Various | N | | | | $4,003.14 |
| FedEx Freight | Dept Ch PO Box 10306 | | | Palatine | | 60055-0306 | US | Various | N | | | | $242.08 |
| FEDEX- USA | PO Box 94515 | | | Palatine | IL | 60094-4515 | USA | Various | N | | | | $35,965.23 |
| Fiber Optic Cable Shop | 136 South Second St. | | | St. Richmond | CA | 94804 | USA | Various | N | | | | $4,485.25 |
| Flambeau Inc. | 801 Lynn Avenue | | | Baraboo | WI | 53913 | USA | Various | N | | | | $124.08 |
| FMH Corporation | 5110 Main Street NE #500 | | | Minneapolis | | 55421 | US | Various | N | | | | $12,454.98 |
| Ford & Harrison LLP | 225 South Sixth Street | Suite 3150 | | Minneapolis | | 55402 | USA | Various | N | | | | $20,406.40 |
| Foreseeson Custom Display | 2210 E. Winston Road | | | Anaheim | CA | 92806 | USA | Various | N | | | | $12,875.00 |
| Franchise Tax Board | P.O. Box 942857 | | | Sacremento | CA | 94257-0551 | USA | Various | N | | | | $800.00 |
| Gendis Inc - Real Estate | 1370 Sony Place | | | Winnipeg | MB | R3T 1N5 | CAN | Various | N | | | | $69,578.99 |
| General Metal Fabrication (USD) | 269 Manitoba Rd. | PO Box 878 | | Winkler | MB | R6W 4A9 | CAN | Various | N | | | | $134,728.56 |

In Re: IMRIS, Inc.
Case No. 15-11133
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ghost Transportation Service (CAD) | 715E - 46th Street W. | | | Saskatoon | SK | S7L 6A1 | CAN | Various | N | | | | $1,171.29 |
| GHY USA, Inc | 809 - 167 Lombard Ave | | | Winnipeg | MB | R3B 3H8 | CAN | Various | N | | | | $3,746.39 |
| Giese, Jeffrey | 909 Pleasant Ave. | | | Glencoe | MN | 55336 | USA | Various | N | | | | $1,568.75 |
| Grainger- USA | Dept 884729575 | | | Palatine | IL | 60038-0001 | USA | Various | N | | | | $472.56 |
| Great-West Trust Company, LLC. | Attn: 401K Operations | | | Denver | CO | 80256-1148 | USA | Various | N | | | | $525.00 |
| H & F Manufacturing | 8949 Zachary Lane North | | | Maple Grove | MN | | USA | Various | N | | | | $31,480.22 |
| HE Consulting LLC | HE Consulting | 19860 Swallow St | | Oak Grove | | 55011 | US | Various | N | | | | $6,225.00 |
| Henrico Doctors Hospital | HCA Management Services, LP | One Park Plaza | | Nashville | TN | 37202-0550 | | 3/2/2015 | N | | | | $209,754.84 |
| Herold Precision Metals, LLC | 1370 Hammond Road | | | White Bear Township | | 55110 | US | Various | N | | | | $3,325.49 |
| Hombach Kunststofftechnik | Ernst Hombach GmbH & Co. KG | Veit-vom-Berg-Str. 24 | | Uehlfeld | | 91486 | DEU | Various | N | | | | $16,052.86 |
| HP Cummings Construction Company | 14 Prospect St. | | | Ware | | 01082 | US | Various | N | | | | $11,253.75 |
| IGUS, Inc. | PO Box 14349 | | | East Providence | RI | 02914 | USA | Various | N | | | | $8,344.82 |
| Immersion Corporation | Attn: Accounts Receivable | 30 Rio Robles | | San Jose | | 95134 | US | Various | N | | | | $20,000.00 |
| InCorp Services,Inc. | PO Box 94438 | | | LasVegas | NV | 89193-4438 | USA | Various | N | | | | $134.00 |
| Inland Audio Visual | 422 Lucas Avenue | Box 102, Group 200, RR2 | | Winnipeg | MB | R3C 2E6 | CAN | Various | N | | | | $3,207.70 |
| Inntech | 4050 Olson Memorial Highway, Suite 2 | | | Golden Valley | | 55422 | US | Various | N | | | | $27,950.00 |
| Insight Direct USA, Inc. | PO Box 731069 | | | Dallas | | 75373-1069 | US | Various | N | | | | $17,539.08 |
| Integra Life Sciences | 311 Enterprise Drive | | | Plainsboro | NJ | 08536 | USA | Various | N | | | | $20,398.97 |
| Interpower Corporation | 100 Interpower Avenue | | | Oskaloosa | IA | 52577-0115 | USA | Various | N | | | | $540.80 |
| JCA Electronics (USD) | 118 King Edward St. East | | | Winnipeg | | R3H 0N8 | CAN | Various | N | | | | $17,186.30 |
| Jem Technical | 500 North Old Crystal Bay Road | | | Orono | | 55356-5612 | US | Various | N | | | | $14,604.42 |
| Johns Hopkins Enterprise | JH A/P Shared Service Center | PO Box 33499 | | Baltimore, | MD | 21218 | | 5/12/2015 | N | | | | $48,289.50 |
| JWF Technologies | 6820 Fairfield Business Drive | | | Fairfield | OH | 45014 | USA | Various | N | | | | $8,016.15 |
| Jyton Enterprise Group Limited | A08-09, Long Range World Bldg | No. 18 Suzhou Street | Haidian District | Beijing | | 100080 | CHN | Various | N | | | | $200.00 |
| Karl Storz Endoscopy-America Inc. | 2151 E. Grand Avenue | | | El Segundo | CA | 90245-5017 | USA | Various | N | | | | $72,739.42 |
| Ken Bradford Courier Service | Box 1612 | | | Morden | MB | R6M 1B4 | CAN | Various | N | | | | $2,370.65 |
| Kinetic Machine Works | 509 Mercy St. | P.O. Box 275 | | Selkirk | MB | R1A 2B2 | CAN | Various | N | | | | $265.78 |
| Knowles Cazenovia, Inc. | 2777 Route 20 East | | | Cazenovia | CA | 13035 | USA | Various | N | | | | $2,208.00 |
| L-Com Connectivity Products | PO Box 55758 | | | Boston | MA | 02205-5758 | USA | Various | N | | | | $1,099.09 |
| Leoni Special Cables GmbH | Eschstaße 1 | | | Friesoythe | | D-26169 | DEU | Various | N | | | | $688.07 |
| Limit Engineering | 885 Kiowa Avenue | | | Lake Havasu City | AZ | 86403 | USA | Various | N | | | | $16,479.37 |
| Lindgren R.F.Enclosures, Inc | 1360 North Wood Dale Road, Suite G | | | Wood Dale | IL | 60191 | USA | Various | N | | | | $50,598.20 |
| LinkedIn Ireland Limited | c/o LinkedIn Corporation | 2029 Stierlin Court | | Mountain View | CA | 94043 | USA | Various | N | | | | $10,929.08 |
| Littler Mendelson, PC | P.O. Box 45547 | | | San Francisco | CA | 94145-0547 | USA | Various | N | | | | $1,651.25 |
| Logan Management Consulting, LLC | Two North Riverside Plaza | Suite 1440 | | Chicago | | 60606 | US | Various | N | | | | $44,183.75 |
| London Mat Industries | 635 Newbold Street | | | London | | N6E 2T8 | CAN | Various | N | | | | $3,795.00 |
| MacArthur Company | 2400 Wycliff Street | | | St. Paul | | 55114 | US | Various | N | | | | $1,379.60 |
| Master Electric Co Inc | 8555 W 123rd Street | | | Savage | | 55378 | US | Various | N | | | | $12,936.89 |
| Matrix Industries Inc. | 1585 Dugald Road | | | Winnipeg | MB | R2J 0H3 | CAN | Various | N | | | | $82,777.62 |
| McMaster-Carr | 600 County line Road | | | Elmhurst | IL | 60126 | USA | Various | N | | | | $10,783.46 |
| Medix Staffing Solutions, Inc. | 55 W 22nd St Ste 230 | | | Lombard | | 60148 | US | Various | N | | | | $23,459.87 |
| Med-Lab Supply Co. Inc. | 923 NW 27th Ave | | | Miami | | 33125 | US | Various | N | | | | $36,732.81 |
| Methodist Hospital | 7700 Floyd Curl Drive | | | San Antonio | TX | 78229 | USA | 3/10/2014 | N | | | | $1,372,001.44 |
| MH-Limousine Service | 3908 Merriam Road | | | Minnetonka | | 55305 | US | Various | N | | | | $4,973.63 |
| Miami Children's Hospital | 3100 SW 62nd Ave | | | Miami, | FL | 33176-2197 | USA | Various | N | | | | $1,508,922.37 |
| Microart Services Inc. | 190 Duffield Road | | | Markham | ON | L6G 1B5 | CAN | Various | N | | | | $4,865.57 |

In Re: IMRIS, Inc.
Case No. 15-11133
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Microsemi Lowell | P.O. Box 844612 | | | Dallas | TX | 75284-4612 | USA | Various | N | | | | $3,613.50 |
| Mid City Services-Industrial Laundry | 8585 Jefferson Highway | | | Maple Grove | | 55369 | US | Various | N | | | | $864.12 |
| Minikahda Club (The) | 3205 Excelsior Boulevard | | | Minneapolis | | 55416 | US | Various | N | | | | $2,937.44 |
| Minnesota Conway Fire & Safety | 575 Minnehaha Ave W | | | St. Paul | | 55103 | US | Various | N | | | | $1,501.52 |
| Minuteman Press | 6403 City West Parkway | | | Eden Prairie | | 55344 | US | Various | N | | | | $611.80 |
| Misumi USA, Inc. | 26797 Network Place | | | Chicago | | 60673-1267 | US | Various | N | | | | $796.95 |
| Morrison Medical | 3735 Paragon Drive | | | Columbus | OH | 43228 | USA | Various | N | | | | $217.28 |
| Morton Plant - Baycare Health System | Attn: Accounts Payable | 2985 Drew Street | | Clearwater, | FL | 33759 | United States | 12/30/2014 | N | | | | $1,239,890.40 |
| MOTG | Dept 20-7005 | PO Box 5997 | | Carol Stream | | 60197-5997 | US | Various | N | | | | $1,683.67 |
| Motion Industries, Inc. | PO Box 98412 | | | Chicago | | 60693-8412 | US | Various | N | | | | $24,934.80 |
| Mouser Electronics, Inc (CAD) | PO Box 99319 | | | Fort Worth | TX | 76199-0319 | USA | Various | N | | | | $23.80 |
| Mouser Electronics, Inc. (USD) | PO Box 99319 | | | Fort Worth | TX | 76199-0319 | USA | Various | N | | | | $4,856.22 |
| MRC Systems Gmbh | Hans-Bunte-Str.10 | | | Heidelberg | | 69123 | DEU | Various | N | | | | $2,722.20 |
| MRIEquip.com | 6248 Bittersweet Lane | | | Nisswa | MN | 56468 | USA | Various | N | | | | $2,792.69 |
| MuShield Company, Inc. (The) | 9 Ricker Avenue | | | Manchester | NH | 03053 | USA | Various | N | | | | $5,103.24 |
| MVP Logistics, LLC. | 8421 10th Ave North | | | Golden Valley | | 55427 | US | Various | N | | | | $6,024.46 |
| MVP Services, LLC. | 10205  10th Ave N Ste A | | | Plymouth | | 55441 | US | Various | N | | | | $1,250.31 |
| NAMSA | PO Box 710970 | | | Cincinnati | OH | 45271-0970 | USA | Various | N | | | | $25.72 |
| Nat'l Electrical Manufacturers Assoc | 1300 17th St N | Suite 900 | | Arlington | VA | 22209 | USA | Various | N | | | | $30,876.00 |
| NC Machine & Tool Co. | 234 Hutchings Street | | | Winnipeg | MB | R2X 2Y2 | CAN | Various | N | | | | ($9.67) |
| NDS Surgical Imaging, LLC. | 5750 Hellyer Avenue | | | San Jose | CA | 95138 | USA | Various | N | | | | $20,988.00 |
| Network Design Inc. | 171 Cheshire Lane North #700 | | | Plymouth | | 55441 | US | Various | N | | | | $948.10 |
| Newark Element (USD) | PO Box 94151 | | | Palatine | | 60094-4151 | US | Various | N | | | | $68.56 |
| Nth Degree | PO Box 306157 | | | Nashville | TN | 37230-6157 | USA | Various | N | | | | $865.50 |
| O'Dell, Gerry | 5450 Bruce B Downs Blvd.#319 | | | Wesley Chapel | FL | 33544 | USA | Various | N | | | | $875.00 |
| ODU-USA, Inc | 4010 Adolfo Road | | | Camarillo | CA | 93012 | USA | Various | N | | | | $2,584.02 |
| OEM Fabricators, Inc. | 300 McMillan Road | | | Woodville | WI | 54028 | USA | Various | N | | | | $13,420.00 |
| On Time Delivery Service | PO Box 201235 | | | Bloomington | | 55420 | US | Various | N | | | | $68.66 |
| Optima Stantron Corp. | 44350 Grimmer Blvd. | | | Fremont | GA | 94538 | USA | Various | N | | | | $13,251.00 |
| Oregon Health & Science University | PO Box 572 | | | Portland, | OR | 97207 | USA | Various | N | | | | $1,954,013.66 |
| Padtech Industries Ltd. | Unit 340 - 6165 Highway 17 | | | Delta | BC | V4K 5B8 | CAN | Various | N | | | | $454.48 |
| Passive Plus Inc. | 88 Green Street | | | Huntington | | 11743 | US | Various | N | | | | $1,739.00 |
| Per Mar Security & Research Corp. | PO Box 1101 | | | Davenport | | 52805-1101 | US | Various | N | | | | $17,815.45 |
| Perbix Machine Company | 7130 Sandburg Road | | | Golden Valley | MN | 55427 | USA | Various | N | | | | $19,158.59 |
| Pilot-Digital GmbH | Stiftstrasse 45a | | | Minden | | 32427 | DEU | Various | N | | | | $12,903.01 |
| Pitney Bowes Global Fin Serv LLC | PO Box 371887 | | | Pittsburgh | | 15250-7887 | US | Various | N | | | | $385.10 |
| Plitron Manufacturing Inc. | #8-601 Magnetic Drive | | | Toronto | ON | M3J 3J2 | CAN | Various | N | | | | $9,996.16 |
| Plunkett's Pest Control | 40 NE 52nd Way | | | Fridley | | 55421-1014 | US | Various | N | | | | $1,570.52 |
| Point Blank Medical Pty Ltd | Level 1, 205 Victoria Rd | | | Gladesville | | NSW2111 | AUS | Various | N | | | | $1,343.49 |
| Poppelmann Plastics USA LLC | 2180 Heart Drive | P.O. Box 459 | | Claremont | | 28610 | USA | Various | N | | | | $265.79 |
| Power/mation Division Inc. | 1310 Energy lane | | | St. Paul | | 55108 | US | Various | N | | | | $2,464.71 |
| Price Electronics (CAD) | 638 Raleigh Street | | | Winnipeg | MB | R2K 3Z9 | CAN | Various | N | | | | $5,360.06 |
| Price Electronics (USD) | 638 Raleigh Street | | | Winnipeg | MB | R2K 3ZP | CAN | Various | N | | | | $2,226.65 |
| Prime Staff | 3434 Lexington Ave N. #400 | | | Shoreview | | 55126 | US | Various | N | | | | $60,667.01 |
| Pro Med Instruments, Inc. | 4529 SE 16th Place #101 | | | Cape Coral | FL | 33904 | USA | Various | N | | | | $14,857.50 |
| Product Design & Development | 16337 Westwoods Business Park Drive | | | St. Louis | MO | 63021 | USA | Various | N | | | | $6,586.00 |
| Product Development Solutions, Inc. | 1490 94th Lane NE | | | Blaine | MN | 55449 | USA | Various | N | | | | $21,782.96 |
| ProTech Property Maintenance | 500 Washington Ave South | Suite 3000 | | Minneapolis | | 55415 | US | Various | N | | | | $618.76 |
| PS Components | 601 Magnetic Drive | Unit 34 | | Downsview | ON | M3J 3J2 | CAN | Various | N | | | | $952.14 |
| Purchase Power | PO Box 371874 | | | Pittsburgh | | 15250-7874 | US | Various | N | | | | $230.39 |

In Re: IMRIS, Inc.
Case No. 15-11133
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| QAD Inc | 15979 Collections Center DR. | | | Chicago | IL | 60693 | USA | Various | N | | | | $76,707.68 |
| Quality Tech Services, Inc. | 10525 Hampshire Ave. | | | Bloomington | | 55438 | US | Various | N | | | | $500.00 |
| Quest Diagnostics | PO Box 740709 | | | Atlanta | GA | 30374-0709 | USA | Various | N | | | | $197.10 |
| Quick Transfer Ltd. | 1680 Sargent | | | Winnipeg | MB | R3H 0C2 | CAN | Various | N | | | | $10,151.15 |
| Rawlinson Moving -USD | 1024 Westport Cresent | | | Mississauga | ON | L5T 1G1 | CAN | Various | N | | | | $56,344.61 |
| Red Wing Shoe Store | 11523 Excelsior Blvd. | | | Hopkins | | 55343 | US | Various | N | | | | $848.23 |
| Remetronix | 2172 Reserve Park Trace | | | Port Saint Lucie | FL | 34986 | USA | Various | N | | | | $160,545.97 |
| Ringball Corporation | 190 Omands Creek Blvd. | | | Winnipeg | MB | R2R 1V7 | CAN | Various | N | | | | $36,000.00 |
| Romay AG | Formteile | Gontenschwilerstrasse 5 | | Oberkulm | | CH-5727 | CHE | Various | N | | | | $6,528.89 |
| Royal Children's Hospital | 50 Flemington Road | | | | VIC | 3052 | AUSTRALIA | Various | N | | | | $32,296.25 |
| Royal Children's Hospital | 50 Flemington Road | | | | VIC | 3052 | AUSTRALIA | Various | N | | | | $3,075.83 |
| Schaltbau North America | 225 Oser Avenue | | | Hauppauge | NY | 11788 | USA | Various | N | | | | $488.00 |
| Scoreboard Transportation | 10205 10th Ave N Ste A | | | Plymouth | | 55441 | US | Various | N | | | | $30,024.06 |
| SDQ, Ltd. | 4737 County Road 101 Ste 250 | | | Minnetonka | | 55345 | US | Various | N | | | | $15,955.78 |
| Siemens AG Magnetic Resonanc | Karl-Schall-Strase 6 | | Postfach 32 60 | Erlangen | | 91050 | DEU | Various | N | | | | $2,748.60 |
| Siemens Ltd (Australia) | Cnr Herring and Talavera Rds | Macquarie Park North Ryde | North Ryde | Sydney | NSW | 1670 | AUS | Various | N | | | | $193,284.73 |
| Siemens Medical Solutions USA, Inc. | 51 Valley Stream Parkway | | | Malvern | PA | 19355 | USA | Various | N | | | | $1,147,834.18 |
| SIMCO Electronics | 6537 Cecilia Circle | | | Bloomington | | 55439 | US | Various | N | | | | $7,795.03 |
| Skarnes Inc. | 2100 Niagara Lane N | | | Plymouth | | 55344 | US | Various | N | | | | $4,288.85 |
| Skeans Air Inc. | #5-2130 Notre Dame Avenue | | | Winnipeg | MB | R3H 0K1 | CAN | Various | N | | | | $184.77 |
| St. Josephs Tampa -Baycare Health System | 2985 Drew Street | | | Clearwater, | FL | 33759 | United States | 7/16/2014 | N | | | | $124,156.21 |
| Stark Electronics, Inc. | 401 Royalston Ave. N | | | Minneapolis | | 55405 | US | Various | N | | | | $140.25 |
| Stratasys Direct, Inc. | 28309 Avenue Crocker | | | Valencia | CA | 91355 | USA | Various | N | | | | $5,742.83 |
| Strategic Information Group | 1953 San Elijo Ave | #201 | | Cardiff | CA | 92007 | USA | Various | N | | | | $1,837.50 |
| Styl & Tech (USD) | 1-2435, Watt Avenue | | | Quebec | QC | G1P 3X2 | CAN | Various | N | | | | $169,501.94 |
| Sumitomo (SHI) | 3 Hamilton Close | Houndmills Industrial Estate | Basingstoke | Hants | | RG21 6YT | GBR | Various | N | | | | $12,349.49 |
| Sunrise Fiberglass LLC. | 5175 260th St | | | Wyoming | | 55092 | US | Various | N | | | | $2,617.14 |
| Sunstate Equipment Co. | PO Box 52581 | | | Phoenix | | 85072-2581 | US | Various | N | | | | $1,517.04 |
| Swagelok Minnesota | 321 Lake Hazeltine Drive | | | Chaska | | 55318 | US | Various | N | | | | $8,023.38 |
| Symplr | 616 Cypress Creek Pkwy Ste 800 | | | Huston | TX | 77090 | USA | Various | N | | | | $4,482.00 |
| Tampa General Hospital | PO Box 1289 | | | Tampa, | FL | 33601-1289 | USA | 4/1/2015 | N | | | | $297,828.20 |
| Tech-Etch, Inc. | PO Box 844042 | | | Boston | MA | 02284-4042 | USA | Various | N | | | | $323.26 |
| Techni-Tool | 1547 N Trooper Road | | | Worcester | | 19490 | US | Various | N | | | | ($674.12) |
| Texas Comptroller | PO Box 149348 | | | Austin | TX | 78714-9348 | USA | Various | N | | | | $800.00 |
| TMobile | PO Box 790047 | | | St. Louis | | 63179-0047 | US | Various | N | | | | $45.00 |
| Total Export, Inc. | 3300 NE Fifth Street | | | Minneapolis | | 55418 | US | Various | N | | | | $2,759.00 |
| Toyota Lift of Minnesota | 8601 Xylon Court North | | | Brooklyn Park | | 55445 | US | Various | N | | | | $5,310.10 |
| Tri-M Systems Inc. | 208 31510 Gill Avenue | | | Mission | BC | V4S 0A1 | CAN | Various | N | | | | $1,843.40 |
| Trumpf Medical Systems Inc | 2716 Solution Center | | | Chicago | IL | 60677-2007 | USA | Various | N | | | | $295,843.50 |
| UCSD Medical Center | 200 West Arbor Drive | | | San Diego | CA | 92103 | USA | 10/23/2013 | N | | | | $773,281.97 |
| UL LLC | PO Box 75330 | | | Chicago | IL | 60675-5330 | USA | Various | N | | | | $3,403.00 |
| Uline | Attn: Accounts Receivable | 2200 S Lakeside Dr | | Waukegan | | 60085 | US | Various | N | | | | $1,145.93 |
| Unisource Assembly | 711 Minneapolis Avenue | | | Amery | | 54001 | US | Various | N | | | | $8,216.30 |
| United Vanlines, LLC. | 22304 Network Place | | | Chicago | IL | 60673-1223 | US | Various | N | | | | $4,531.00 |
| University of Virginia Health System | Univ of Virginia Medical Cen | PO Box 800779 | | Charlottesville | VA | 22908-0779 | USA | 3/1/2015 | N | | | | $72,669.79 |
| UPS | Lockbox 577 | | | Carol Stream | | 60132-0577 | US | Various | N | | | | $501.71 |
| UPS Supply Chain Solutions, Inc. | 28013 Network Place | | | Chicago | IL | 60673-1280 | US | Various | N | | | | $396.55 |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule F
Creditors Holding Unsecured Claims

| Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date claim was incurred and consideration for claim | Subject to setoffs Y/N | Contingent | Unliquidated | Disputed | Total amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| US Foods, Inc. | NW 6059 | PO Box 1450 | | Minneapolis | MN | 55485-6059 | US | Various | N | | | | $3,429.60 |
| Verizon | PO Box 660108 | | | Dallas | TX | 75266-0108 | USA | Various | N | | | | $4,877.73 |
| VitalSine Inc. | 900 Windmill Road | Unit 303 | | Dartmouth | NS | B3B 1P7 | CAN | Various | N | | | | $6,471.61 |
| Washington University in St. Louis | Sponsored Proj Acctg CB #1034 | 700 Rosedale Ave | | St. Louis | | 63112-1408 | USA | Various | N | | | | $91,401.05 |
| Washington University in St. Louis | | | | | | | | Various | N | | | | $11,794.61 |
| Werner Electric Ventures LLC | 7450 95th Street South | | | Cottage Grove | MN | 55016 | USA | Various | N | | | | $530.44 |
| Winnipeg Regional Health Authority | 791 Notre Dame Ave | Attn: Accounts Receivable Dept | | Winnipeg | | R3E 0M1 | CAN | Various | N | | | | $828.18 |
| WMS Walter Meile GmbH | Siemensstr. 21 | | | Untermeitingen | | 86836 | DEU | Various | N | | | | $1,028.66 |
| Xerox Financial Services | PO Box 202882 | | | Dallas | | 75320-2882 | US | Various | N | | | | $9,527.43 |
| XO Communications | 14239 Collections Centre Drive | | | Chicago | | 60693 | US | Various | N | | | | $2,795.87 |
| XPEDX | 345 Industrial Boulevard NE | | | Minneapolis | | 55413-2998 | US | Various | N | | | | $5,733.75 |
| | | | | | | | | | | | | TOTAL: | $12,671,151.41 |

B6G (Official Form 6G) (12/07)

**In re: IMRIS, Inc.**                                                                 **Case No. 15-11133 (CSS)**

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m)

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| See Schedule G Attachment | |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule G
Executory Contracts and Unexpired Leases

| Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest. State whether lease is of nonresidential real property. State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Alignex, Inc. | 7200 Metro Blvd. | | Edina | | 55439 | US | |
| Attainia Inc. | 274 Redwood Shores Pkwy #613 | | Redwood Shores | CA | 94065 | USA | |
| Benefit Extras, Inc | PO Box 1815 | | Burnsville | | 55337 | US | |
| Benefit Extras, Inc | PO Box 1815 | | Burnsville | | 55337 | US | |
| Benefit Extras, Inc | PO Box 1815 | | Burnsville | | 55337 | US | |
| Berry Coffee Company | 14825 Martin Dr | | Eden Prairie | | 55344-2011 | USA | |
| Black Diamond Video | 503 Canal Blvd | | Richmond | CA | 94804 | USA | |
| Button Engineering | 4701 Shoal Creek Blvd. | | Austin | TX | 78756 | USA | |
| Canon Financial Services, Inc | 14904 Collections Center Drive | | Chicago | | 60693-0149 | USA | Copier Lease |
| Cigna - Life Ins Co of North America | PO Box 8500-110 | | Philadelphia | | 19178-0110 | USA | |
| Cigna - Life Ins Co of North America | PO Box 8500-110 | | Philadelphia | | 19178-0110 | USA | |
| City of Minnetonka | Attn: Minnetonka Police Dept | 14600 Minnetonka Blvd | Minnetonka | | 55345 | US | |
| Colonial Life | PO Box 1365 | | Columbia | | 29202-1365 | US | |
| Colonial Life | PO Box 1365 | | Columbia | | 29202-1365 | US | |
| Colonial Life | PO Box 1365 | | Columbia | | 29202-1365 | US | |
| Colonial Life Processing Center | PO Box 1365 | | Columbia | | 29202-1365 | US | |
| Concur Technologies, Inc. | 62157 Collections Center Drive | | Chicago | ON | 60693 | US | |
| CSM Investors, Inc | SDS 12-1243 | PO Box 86 | Minneapolis | MN | 55486-1243 | USA | |
| Deloitte & Touche LLP | PO Box 844708 | | Dallas | | 75284-4708 | CAN | |
| Delta Dental of Minnesota | Attn: Delta Dental ConnectSM | 730 S Broadway | Gilbert | | 55741 | US | |
| Eagle Consulting & Dev Corp | 135 Kinnelon Road, | Suite 204 | Kinnelon | NJ | 07405 | USA | |
| Hartford Fire Insurance Co. | PO Box 2907 | | Hartford | CT | 06104-2907 | USA | |
| InCorp Services,Inc. | PO Box 94438 | | LasVegas | NV | 89193-4438 | USA | |
| Johns Hopkins Enterprise | JH A/P Shared Service Center | | Baltimore | MD | 21218 | USA | |
| Karl Storz Endoscopy-America Inc. | 2151 E. Grand Avenue | | El Segundo | CA | 90245-5017 | USA | |
| Le Bonheur Childrens Medical Center | Methodist Healthcare Memphis | | Memphis | TN | 38174 | USA | |
| Lindgren R.F.Enclosures, Inc | 1360 North Wood Dale Road, Suite G | | Wood Dale | IL | 60191 | USA | |
| Medica | 4316 Rice Lake Road | MN015-2838 | Duluth | | 55811 | US | |
| Merrill Communications LLC | 1325 G Street Northwest | #200 | Washington DC | DC | 20005 | USA | |
| Methodist Hospital TX | 7700 Floyd Curl Drive | | San Antonio | TX | 78229 | US | |
| Orchard Trust Company/ Great West Trust Company | 815 E Orchard Rd. | | Greenwood Village | CO | 80111 | USA | |
| Per Mar Security & Research Corp. | PO Box 1101 | | Davenport | | 52805-1101 | US | |
| Phoenix Recycling Inc | 76 Hoka | | Winnipeg | MB | R2C 3N2 | CAN | |
| Pitney Bowes | P.O. Box 278 | | Orangeville, | ON | L9W 2Z7 | CAN | |
| Randy's Environmental Service | 4351 US-12 | | Delano | MN | 55328 | USA | |
| Remetronix | 2172 Reserve Park Trace | | Port Saint Lucie | FL | 34986 | USA | |
| SDQ, Ltd. | 4737 County Road 101 Ste 250 | | Minnetonka | | 55345 | US | |
| Siemens Ltd | | | | | | | |
| St. Joseph's Tampa | 3001 W Dr Martin Luther King Jr Blvd | | Tampa | FL | 33607 | USA | |
| Tokyo Medical Services Co. L | #202, 3-5-14 Aobadai, Meguro-Ku | | Tokyo | | 153-0042 | JPN | |
| Toyota Lift of Minnesota | 8601 Xylon Court North | | Brooklyn Park | | 55445 | USA | |
| University of Utah | University Health Care | | Salt Lake City | UT | 84110-2790 | USA | |
| Verizon | PO Box 660108 | | Dallas | TX | 75266-0108 | USA | |
| Wolters Kluwer Limited | PO Box 1030 | | Alphen aan den Rijn | | | NED | |
| Xerox Financial Services | PO Box 202882 | | Dallas | | 75320-2882 | US | Copier Lease |
| XO Communications | 4301 Connecticut Ave NW | | Washington | DC | 20008 | USA | |
| XO Communications | 4301 Connecticut Ave NW | | Washington | DC | 20008 | USA | |
| XO Communications | 4301 Connecticut Ave NW | | Washington | DC | 20008 | USA | |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule G
Executory Contracts and Unexpired Leases

| Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Description of contract or lease and nature of debtor's interest.  State whether lease is of nonresidential real property.  State contract number of any government contract. |
|---|---|---|---|---|---|---|---|
| Yale-New Haven Hospital | PO 1001 | | New Haven | CT | 06504 | USA | |

B6H (Official Form 6H) (12/07)

**In re: IMRIS, Inc.**

**Case No. 15-11133 (CSS)**

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. Bankr. P. 1007(m)

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| See Schedule H Attachment | |

**In Re: IMRIS, Inc.**
**Case No. 15-11133**
Schedule H
Codebtors

| Name of codebtor | Address 1 | City | State | Zip | Name of creditor | Address 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|---|
| IMRIS Inc. | 5101 Shady Oak Rd. | Minnetonka | MN | 55343 | Deerfield Management | 780 Third Avenue, 37th Fl | New York | NY | 10017 |
| NeuroArm Surgical Ltd. | 5101 Shady Oak Rd. | Minnetonka | MN | 55343 | Deerfield Management | 780 Third Avenue, 37th Fl | New York | NY | 10017 |

7/13/2015 8:06 PM
IMRIS, Inc. - SOAL H.xlsx

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

**In re: IMRIS, Inc.**                                                    **Case No. 15-11133 (CSS)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Andrew Hinkelman, CRO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 58 sheets , and that they are true and correct to the best of my knowledge, information, and belief.

Date __7/13/2015_____          Signature: ___/ s / Andrew Hinkelman_____

                                                                                **Andrew Hinkelman**

                                                                                **CRO**

------------------------------------------------------------------------------------------------------------------------------------

**Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C.§§ 152 and 3571.**